# EXHIBIT A

# MOMS FOR LIBERTY LIST OF SCHOOLS

## Alaska

| School | School District |
| --- | --- |
| Juneau-Douglas High School: Yadaa.at Kale | Juneau Borough School District |
| Finger Lake Elementary | Matanuska Susitna Borough School District |
| Mat Su Central School | Matanuska Susitna Borough School District |

## Alabama

| School | School District |
| --- | --- |
| Arab Primary School | Arab City Schools |
| Hoover High School | Hoover City Schools) |
| Pelham High School | Pelham City Schools |

## Arkansas

| School | School District |
| --- | --- |
| Bethel Middle School | Bryant School District |
| Bryant Elementary School | Bryant School District |
| Haas Hall Academy | N/A |

## Arizona

| School | School District |
|---|---|
| Academy of Math and Science Avondale | Academy of Mathematics and Science South Inc (90878) |
| American Leadership Academy Gilbert North K-12 | American Leadership Academy Inc. (4348) |
| Orangedale Early Learning Center | Balsz Elementary District (4268) |
| Benjamin Franklin Charter School   Crismon | Benjamin Franklin Charter School   Queen Creek (4355) |
| Benjamin Franklin High School | Benjamin Franklin Charter School   Queen Creek (4355) |
| Catalina Foothills High School | Catalina Foothills Unified District (4410) |
| Esperero Canyon Middle School | Catalina Foothills Unified District (4410) |
| Canyon Ridge School | Dysart Unified District (4243) |
| Freedom Traditional Academy | Dysart Unified District (4243) |
| Greenfield Junior High School | Gilbert Unified District (4239) |
| Highland High School | Gilbert Unified District (4239) |
| Val Vista Lakes Elementary School | Gilbert Unified District (4239) |
| Great Hearts Academies - Glendale Prep | Glendale Preparatory Academy (89829) |
| Heritage Academy Gateway | Heritage Academy Gateway Inc (92519) |
| Heritage Academy | Heritage Academy Inc (4336) |
| Bridges Elementary School | Higley Unified School District (4248) |
| Centennial Elementary School | Higley Unified School District (4248) |
| San Tan Elementary | Higley Unified School District (4248) |
| Hale Elementary School | Mesa Unified District (4235) |
| Mesa Academy for Advanced Studies | Mesa Unified District (4235) |
| Mountain View High School | Mesa Unified District (4235) |
| Red Mountain High School | Mesa Unified District (4235) |
| Stapley Junior High School | Mesa Unified District (4235) |
| Centennial High School | Peoria Unified School District (4237) |
| Copperwood School | Peoria Unified School District (4237) |
| Desert Harbor Elementary School | Peoria Unified School District (4237) |
| Frontier Elementary School | Peoria Unified School District (4237) |
| Lake Pleasant Elementary | Peoria Unified School District (4237) |
| Liberty High School | Peoria Unified School District (4237) |
| Oakwood Elementary School | Peoria Unified School District (4237) |
| Peoria High School | Peoria Unified School District (4237) |
| Sunrise Mountain High School | Peoria Unified School District (4237) |
| Sunset Heights Elementary School | Peoria Unified School District (4237) |
| Vistancia Elementary School | Peoria Unified School District (4237) |
| Zuni Hills Elementary School | Peoria Unified School District (4237) |
| Crismon High School | Queen Creek Unified District (4245) |
| Desert Mountain Elementary | Queen Creek Unified District (4245) |
| Eastmark High School | Queen Creek Unified District (4245) |
| Faith Mather Sossaman Elementary School | Queen Creek Unified District (4245) |
| Gateway Polytechnic Academy | Queen Creek Unified District (4245) |
| Katherine Mecham Barney Elementary | Queen Creek Unified District (4245) |
| Newell Barney College Preparatory School | Queen Creek Unified District (4245) |

**Arizona (Cont.)**

| School | School District |
|---|---|
| Schnepf Elementary School | Queen Creek Unified District (4245) |
| Silver Valley Elementary | Queen Creek Unified District (4245) |
| Desert Mountain High School | Scottsdale Unified District (4240) |
| Acacia Elementary School | Vail Unified District (4413) |
| Andrada Polytechnic High School | Vail Unified District (4413) |
| Cienega High School | Vail Unified District (4413) |
| Corona Foothills Middle School | Vail Unified District (4413) |
| Sycamore Elementary School | Vail Unified District (4413) |

## California

| School | School District |
|---|---|
| Joan MacQueen Middle | Alpine Union School District |
| Shadow Hills Elementary | Alpine Union School District |
| Anderson High | Anderson Union High School District |
| Atascadero High | Atascadero Unified School District |
| Atascadero Middle | Atascadero Unified School District |
| Benicia High | Benicia Unified School District |
| Bonsall Elementary | Bonsall Unified School District |
| Cajon Valley Middle | Cajon Valley Union School District |
| Hillsdale Middle | Cajon Valley Union School District |
| San Juan Hills High | Capistrano Unified School District |
| Aviara Oaks Elementary | Carlsbad Unified School District |
| Aviara Oaks Middle | Carlsbad Unified School District |
| Calavera Hills Elementary | Carlsbad Unified School District |
| Calavera Hills Middle | Carlsbad Unified School District |
| Carlsbad High | Carlsbad Unified School District |
| Jefferson Elementary | Carlsbad Unified School District |
| Magnolia Elementary | Carlsbad Unified School District |
| Pacific Rim Elementary | Carlsbad Unified School District |
| Poinsettia Elementary | Carlsbad Unified School District |
| Sage Creek High | Carlsbad Unified School District |
| Valley Middle | Carlsbad Unified School District |
| Sierra View Elementary | Chico Unified School District |
| Classical Academy | N/A |
| Lincoln Fundamental Elementary | Corona-Norco Unified School District |
| Coronado High | Coronado Unified School District |
| Coronado Middle | Coronado Unified School District |
| Ocean Knoll Elementary | Encinitas Union School District |
| Escondido High | Escondido Union High School District |
| San Pasqual High | Escondido Union High School District |
| Fallbrook High | Fallbrook Union High School District |
| Irvington High | Fremont Unified School District |
| Washington High | Fremont Unified School District |
| Chaparral High | Grossmont Union High School District |
| El Cajon Valley High | Grossmont Union High School District |
| El Capitan High | Grossmont Union High School District |
| West Hills High | Grossmont Union High School District |
| Eastwood Elementary | Irvine Unified School District |
| Northwood High | Irvine Unified School District |
| Sierra Vista Middle | Irvine Unified School District |
| John Adams Academy   Lincoln | John Adams Academy   Lincoln District |
| Burton Valley Elementary | Lafayette School District |
| Happy Valley Elementary | Lafayette School District |

## California (Cont.)

| School | School District |
|---|---|
| Lafayette Early Intervention Preschool | Lafayette School District |
| Lafayette Elementary | Lafayette School District |
| M H Stanley Middle | Lafayette School District |
| Springhill Elementary | Lafayette School District |
| DREAM Academy | Lakeside Union School District |
| Lakeside Middle | Lakeside Union School District |
| Loomis Basin Charter | Loomis Union School District |
| Los Gatos High | Los Gatos-Saratoga Union High School District |
| Saratoga High | Los Gatos-Saratoga Union High School District |
| Mira Costa High | Manhattan Beach Unified School District |
| Hidden Valley Elementary | Mt Diablo Unified School District |
| Walnut Acres Elementary | Mt Diablo Unified School District |
| Ayers Elementary | Mt. Diablo Unified School District |
| Back Bay High | Newport Mesa Unified School District |
| Charles W Tewinkle Middle | Newport Mesa Unified School District |
| Costa Mesa High | Newport Mesa Unified School District |
| Early College High | Newport Mesa Unified School District |
| Jefferson Middle | Oceanside Unified School District |
| Lincoln Middle | Oceanside Unified School District |
| Oceanside High | Oceanside Unified School District |
| Orange County Classical Academy | Orange County Classical Academy District |
| Orcutt Academy Charter | Orcutt Union School District |
| Adolfo Camarillo High | Oxnard Union High School District |
| Rancho Campana High | Oxnard Union High School District |
| Pacific Coast Academy | Pacific Coast Academy District |
| Pacific Grove High | Pacific Grove Unified School District |
| Duveneck Elementary | Palo Alto Unified School District |
| Frank S Greene Jr Middle | Palo Alto Unified School District |
| Palo Alto High | Palo Alto Unified School District |
| Cornerstone at Pedregal Elementary | Palos Verdes Peninsula Unified School District |
| Ridgecrest Intermediate | Palos Verdes Peninsula Unified School District |
| Black Mountain Middle | Poway Unified School District |
| Del Norte High | Poway Unified School District |
| Meadowbrook Middle | Poway Unified School District |
| Mt Carmel High | Poway Unified School District |
| Rancho Bernardo High | Poway Unified School District |
| Twin Peaks Middle | Poway Unified School District |
| Westview High | Poway Unified School District |
| R Roger Rowe Elementary | Rancho Santa Fe School District |
| R Roger Rowe Middle | Rancho Santa Fe School District |
| Arlington High | Riverside Unified School District |

## California (Cont.)

| School | School District |
|--------|-----------------|
| Lake Mathews Elementary | Riverside Unified School District |
| Martin Luther King Jr. High | Riverside Unified School District |
| Ramona High | Riverside Unified School District |
| Adams Elementary | San Diego Unified School District |
| ALBA | San Diego Unified School District |
| Bay Park Elementary | San Diego Unified School District |
| Bell Middle | San Diego Unified School District |
| Bird Rock Elementary | San Diego Unified School District |
| Canyon Hills High | San Diego Unified School District |
| Clairemont High | San Diego Unified School District |
| Correia Middle | San Diego Unified School District |
| Crawford High | San Diego Unified School District |
| Dana | San Diego Unified School District |
| East Village Middle College High | San Diego Unified School District |
| Farb Middle | San Diego Unified School District |
| La Jolla High | San Diego Unified School District |
| Longfellow K 8 | San Diego Unified School District |
| Marston Middle | San Diego Unified School District |
| Mission Bay High | San Diego Unified School District |
| Ocean Beach Elementary | San Diego Unified School District |
| Pacific Beach Middle | San Diego Unified School District |
| Point Loma High | San Diego Unified School District |
| Roosevelt International Middle | San Diego Unified School District |
| Scripps Ranch High | San Diego Unified School District |
| Standley Middle | San Diego Unified School District |
| University City High | San Diego Unified School District |
| Canyon Crest Academy | San Dieguito Union High School District |
| San Dieguito HS Academy | San Dieguito Union High School District |
| Foothills High | San Marcos Unified School District |
| San Elijo Middle | San Marcos Unified School District |
| San Marcos High | San Marcos Unified School District |
| San Marcos Middle | San Marcos Unified School District |
| Carlton Hills Elementary | Santee School District |
| Sycamore Canyon Elementary | Santee School District |
| Sonoma County Special Education | Sonoma County Office of Education |
| Emory Elementary | South Bay Union School District |

## California (Cont.)

| School | School District |
|---|---|
| Bonita Vista Middle | Sweetwater Union High School District |
| Bonita Vista Senior High | Sweetwater Union High School District |
| Castle Park Senior High | Sweetwater Union High School District |
| Chula Vista Middle | Sweetwater Union High School District |
| Chula Vista Senior High | Sweetwater Union High School District |
| Eastlake High | Sweetwater Union High School District |
| Eastlake Middle | Sweetwater Union High School District |
| Sweetwater High | Sweetwater Union High School District |
| Templeton High | Templeton Unified School District |
| Vineyard Elementary | Templeton Unified School District |
| Trivium Charter School Adventure | N/A |
| Madison Middle | Vista Unified School District |
| Major General Raymond Murray High | Vista Unified School District |
| Mission Meadows Elementary | Vista Unified School District |
| Vista High | Vista Unified School District |

## Colorado

| School | School District |
|---|---|
| Challenger Middle School | Academy School District No. 20 in El Paso County |
| Chinook Trail Middle School | Academy School District No. 20 in El Paso County |
| Discovery Canyon Campus Elementary Sch. | Academy School District No. 20 in El Paso County |
| Discovery Canyon Campus Middle School | Academy School District No. 20 in El Paso County |
| Edith Wolford Elementary School | Academy School District No. 20 in El Paso County |
| Mountain Ridge Middle School | Academy School District No. 20 in El Paso County |
| New Summit Charter Academy | Academy School District No. 20 in El Paso County |
| Pine Creek High School | Academy School District No. 20 in El Paso County |
| Rampart High School | Academy School District No. 20 in El Paso County |
| The Classical Academy Charter | Academy School District No. 20 in El Paso County |
| The Classical Academy Middle School | Academy School District No. 20 in El Paso County |
| Horizon High School | Adams 12 Five Star Schools |
| Northglenn High School | Adams 12 Five Star Schools |
| Rocky Mountain Elementary School | Adams 12 Five Star Schools |
| Stargate Charter School | Adams 12 Five Star Schools |
| Simla Elementary School | Big Sandy School District No 100J |
| Simla Junior High School | Big Sandy School District No 100J |
| Arapahoe Ridge High School | Boulder Valley School District No. Re2 |
| New Vista High School | Boulder Valley School District No. Re2 |
| Calhan Elementary School | Calhan District No. RJ1 |
| Calhan Secondary School | Calhan District No. RJ1 |
| Smoky Hill High School | Cherry Creek School District No 5 Arapaho County |
| Dry Creek Elementary School | Cherry Creek School District No 5 Arapaho County |
| Cheyenne Mountain High School | Cheyenne Mountain School District No. 12 El Paso County |
| Adams Elementary School | Cheyenne Mountain School District No. 12 El Paso County |
| Coronado High School | Cheyenne Mountain School District No. 12 El Paso County |
| Freedom Elementary School | Cheyenne Mountain School District No. 12 El Paso County |
| Palmer High School | Cheyenne Mountain School District No. 12 El Paso County |
| Russell Middle School | Cheyenne Mountain School District No. 12 El Paso County |
| Twain Elementary School | Cheyenne Mountain School District No. 12 El Paso County |
| Leman Classical Academy | Douglas County School District No Re 1 |
| Ben Franklin Academy | Douglas County School District No. Re 1 |
| Castle Rock Elementary School | Douglas County School District No. Re 1 |
| Ponderosa High School | Douglas County School District No. Re 1 |
| Banning Lewis Ranch Academy | El Paso County Colorado School District 49 |
| Bennett Ranch Elementary School | El Paso County Colorado School District 49 |
| Falcon High School | El Paso County Colorado School District 49 |
| Liberty Tree Academy | El Paso County Colorado School District 49 |
| Pioneer Technology and Arts Academy | El Paso County Colorado School District 49 |
| Rocky Mountain Classical Academy | El Paso County Colorado School District 49 |
| Sand Creek High School | El Paso County Colorado School District 49 |

## Colorado (Cont.)

| School | School District |
|--------|-----------------|
| Woodmen Hills Elementary School | El Paso County Colorado School District 49 |
| Legacy Academy | Elizabeth School District |
| Singing Hills Elementary School | Elizabeth School District |
| Ellicott Senior High School | Ellicott School District No. 22 in El Paso County |
| Oberon Middle School | Jefferson County School District No. R-1 |
| Woodrow Wilson Charter Academy | Jefferson County School District No. R-1 |
| Lewis Palmer High School | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Palmer Ridge High School | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Ray E Kilmer Elementary School | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Lewis-Palmer High School | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Monument Charter Academy | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Monument Charter Academy Secondary Sch. | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Palmer Ridge High School | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Ray E Kilmer Elementary School | Lewis Palmer Consolidated Sch. Dist. No 38 in El Paso Cnty. |
| Ute Pass Elementary School | Manitou Springs School District No 14 in El Paso County |
| Manitou Springs Elementary School | Manitou Springs School District No 14 in El Paso County |
| Miami/Yoder Elementary School | Miami-Yoder Joint District No. 60 in El Paso County |
| Miami-Yoder Middle/High School | Miami-Yoder Joint District No. 60 in El Paso County |
| Peyton Elementary School | Peyton School District No. 23 in El Paso County |
| Fort Collins High School | Poudre School District R 1 |
| Fort Collins Montessori School | Poudre School District R 1 |
| Liberty Common Charter School | Poudre School District R 1 |
| Timnath Elementary School | Poudre School District R 1 |
| Timnath Middle High School | Poudre School District R 1 |
| Liberty Common Charter School | Poudre School District R-1 |
| Liberty Point International School | Pueblo County School District 70 |
| Pueblo County High School | Pueblo County School District 70 |
| Swallows Charter Academy | Pueblo County School District 70 |
| Swallows Charter Academy High School | Pueblo County School District 70 |
| Mesa Ridge High School | School District No 3 in El Paso County |
| Sproul Junior High School | School District No 3 in El Paso County |
| Widefield Elementary School of the Arts | School District No 3 in El Paso County |
| Widefield High School | School District No 3 in El Paso County |
| Mesa Ridge High School | School District No 3 in El Paso County |
| Sproul Junior High School | School District No 3 in El Paso County |
| Widefield High School | School District No 3 in El Paso County |
| Columbine Elementary School | St Vrain Valley School District No Re1J |
| Erie High School | St Vrain Valley School District No Re1J |
| Erie High School | St. Vrain Valley School District No. Re1J |
| Golden View Classical Academy | State Charter School Institute |

## Connecticut

| School | School District |
| --- | --- |
| Emma Hart Willard School | Berlin School District |
| East Lyme High School | East Lyme School District |
| East Lyme Middle School | East Lyme School District |
| Lillie B. Haynes School | East Lyme School District |
| Middle Gate Elementary School | Newtown School District |
| Newtown High School | Newtown School District |
| Newtown Middle School | Newtown School District |
| Reed Intermediate School | Newtown School District |
| Sandy Hook Elementary School | Newtown School District |
| Bethlehem Elementary School | Regional School District 14 |
| Mitchell Elementary School | Regional School District 14 |
| Nonnewaug High School | Regional School District 14 |
| Woodbury Middle School | Regional School District 14 |
| Torrington High School | Torrington School District |
| Cider Mill School | Wilton School District |
| Miller Driscoll School | Wilton School District |

## Delaware

| School | School District |
| --- | --- |
| Downes (John R) Elementary School | Christina School District |
| Odyssey Charter School (Wilmington, DE) | N/A |
| Forest Oak Elementary School | Red Clay Consolidated School District |

## Florida

| School | School District |
|--------|-----------------|
| Gainesville High School | Alachua County Public Schools |
| Myra Terwilliger Elementary School | Alachua County Public Schools |
| Professional Academy Magnet at Loften High School | Alachua County Public Schools |
| Santa Fe High School | Alachua County Public Schools |
| Andrew Jackson Middle School | Brevard Public Schools |
| Heritage High School | Brevard Public Schools |
| Pineapple Cove Classical Academy at West Melbourne | Brevard Public Schools |
| Pinecrest Academy Space Coast | Brevard Public Schools |
| Rockledge Senior High School | Brevard Public Schools |
| Satellite Senior High School | Brevard Public Schools |
| Fox Trail Elementary School | Broward County Public Schools |
| Indian Ridge Middle School | Broward County Public Schools |
| Riverglades Elementary School | Broward County Public Schools |
| Western High School | Broward County Public Schools |
| Middleburg Elementary School | Clay County School District |
| Middleburg High School | Clay County School District |
| Rideout Elementary School | Clay County School District |
| Cornerstone Classical Academy | Duval County Public Schools |
| River City Science Academy at Mandarin | Duval County Public Schools |
| Samuel W. Wolfson High School | Duval County Public Schools |
| Barrington Middle School | Hillsborough County Public Schools |
| Newsome High School | Hillsborough County Public Schools |
| Stowers Elementary School | Hillsborough County Public Schools |
| The Sanibel School | The School District of Lee County |
| Lincoln High School | Leon County Schools |
| Tallahassee Classical School | Leon County Schools |
| Marjorie G. Kinnan Elementary School | School District of Manatee County |
| Bessey Creek Elementary School | Martin County School District |
| Citrus Grove Elementary School | Martin County School District |
| Felix A Williams Elementary School | Martin County School District |
| Hidden Oaks Middle School | Martin County School District |
| Jensen Beach High School | Martin County School District |
| Martin County High School | Martin County School District |
| Palm City Elementary School | Martin County School District |
| South Fork High School | Martin County School District |
| Stuart Middle School | Martin County School District |
| Coconut Grove Elementary School | Miami-Dade County Public Schools |
| Niceville Senior High School | Okaloosa County School District |
| Dunedin High School | Pinellas County Schools |
| Palm Harbor University High | Pinellas County Schools |
| St. Petersburg Collegiate High School | Pinellas County Schools |
| Sarasota High School | Sarasota County Schools |

## Florida (Cont.)

| School | School District |
|---|---|
| Sarasota Military Academy | Sarasota County Schools |
| State College of Fla. Collegiate School Venice | Sarasota County Schools |
| Allen D Nease Senior High School | St. Johns County School District |
| Valley Ridge Academy | St. Johns County School District |
| Heritage Middle School | Volusia County Schools |
| Pine Ridge High School | Volusia County Schools |
| Seabreeze High School | Volusia County Schools |

## Georgia

| School | School District |
|---|---|
| McAllister Elementary School | Bryan County Schools |
| Boynton Elementary School | Catoosa County Public Schools |
| Wheeler High School | Cobb County School District |
| Haw Creek Elementary | Forsyth County Schools |
| Lakeside Middle School | Forsyth County Schools |
| South Forsyth High School | Forsyth County Schools |
| Glascock County Elementary School | Glascock County Consolidated School |
| Glascock County Middle/High School | Glascock County Consolidated School |
| Grayson High School | Gwinnett County Public Schools |
| Mill Creek High School | Gwinnett County Public Schools |
| North Gwinnett High School | Gwinnett County Public Schools |
| Pharr Elementary School | Gwinnett County Public Schools |
| Level Grove Elementary School | Habersham County School District |
| Cherokee Bluff High School | Hall County Schools |
| Cherokee Bluff Middle | Hall County Schools |
| Flowery Branch High | Hall County Schools |
| Friendship Elementary School | Hall County Schools |
| Myers Elementary School | Hall County Schools |
| Spout Springs Elementary School | Hall County Schools |
| Jefferson Academy | Jefferson City Schools |
| Jefferson Elementary School | Jefferson City Schools |
| Jefferson High School | Jefferson City Schools |
| Jefferson Middle School | Jefferson City Schools |
| Colham Ferry Elementary School | Oconee County Schools |
| East Paulding High School | Paulding County School District |
| East Paulding Middle School | Paulding County School District |
| McGarity Elementary School | Paulding County School District |
| Treutlen Elementary School | Treutlen County Schools |
| Treutlen Middle/High School | Treutlen County Schools |
| Mossy Creek Elementary School | White County School System |

13

## Hawaii

| School | School District |
|---|---|
| Castle High School | Hawaii Department of Education/Winward District |
| Puohala Elementary School | Hawaii Department of Education/Hawaii District |

## Iowa

| School | School District |
|---|---|
| ADM Senior High School | Adel DeSoto Minburn Comm School District |
| AGWSR Elementary School | AGWSR Comm School District |
| The Cougars Den | AGWSR Comm School District |
| Ames Middle School | Ames Comm School District |
| Ankeny Centennial High School | Ankeny Comm School District |
| Northview Middle School | Ankeny Comm School District |
| Prairie Ridge Middle School | Ankeny Comm School District |
| Southview Middle School | Ankeny Comm School District |
| Westwood Elementary School | Ankeny Comm School District |
| Bettendorf High School | Bettendorf Comm School District |
| Carlisle Elementary School | Carlisle Comm School District |
| Carlisle High School | Carlisle Comm School District |
| Carlisle Middle School | Carlisle Comm School District |
| Hartford Upper Elementary | Carlisle Comm School District |
| John F Kennedy High School | Cedar Rapids Comm School District |
| Center Point-Urbana High School | Center Point-Urbana Comm School District |
| Colfax-Mingo Elementary School | Colfax-Mingo Comm School District |
| Colfax-Mingo Jr/Sr High School | Colfax-Mingo Comm School District |
| Dallas Center-Grimes High School | Dallas Center-Grimes Comm School District |
| Cowles Elementary School | Des Moines Independent Comm School District |
| Earlham Elementary School | Earlham Comm School District |
| Earlham Middle School | Earlham Comm School District |
| Earlham Senior High School | Earlham Comm School District |
| Hampton-Dumont Middle School | Hampton-Dumont Comm School District |
| South Side Elementary School | Hampton-Dumont Comm School District |
| IKM-Manning High School | IKM-Manning Comm School District |
| IKM-Manning Middle School | IKM-Manning Comm School District |
| Irwin Elementary School | IKM-Manning Comm School District |
| Emerson Elementary School | Indianola Comm School District |
| Indianola High School | Indianola Comm School District |
| Indianola Middle School | Indianola Comm School District |
| Irving Elementary School | Indianola Comm School District |
| Whittier Elementary School | Indianola Comm School District |
| Wilder Elementary School | Indianola Comm School District |
| Interstate 35 High School | Interstate 35 Comm School District |

# Iowa (Cont.)

| School | School District |
|---|---|
| Beaver Creek Elementary School | Johnston Comm School District |
| Horizon Elementary | Johnston Comm School District |
| Johnston Middle School | Johnston Comm School District |
| Johnston Senior High School | Johnston Comm School District |
| Summit Middle School | Johnston Comm School District |
| Timber Ridge Elementary | Johnston Comm School District |
| Marion High School | Marion Independent School District |
| Vernon Middle School | Marion Independent School District |
| Martensdale Elementary School | Martensdale-St Marys Comm School District |
| Martensdale-St Marys Jr-Sr High School | Martensdale-St Marys Comm School District |
| Central Elementary School | Nevada Comm School District |
| Nevada High School | Nevada Comm School District |
| Nevada Middle School | Nevada Comm School District |
| Norwalk Middle School | Norwalk Comm School District |
| Norwalk Senior High School | Norwalk Comm School District |
| Oviatt Elementary School | Norwalk Comm School District |
| Pella High School | Pella Comm School District |
| Pleasant Valley High School | Pleasant Valley Comm School District |
| Runnells Elementary | Southeast Polk Comm School District |
| Spirit Lake High School | Spirit Lake Comm School District |
| Spirit Lake Middle School | Spirit Lake Comm School District |
| Urbandale High School | Urbandale Comm School District |
| Urbandale Middle School | Urbandale Comm School District |
| Valerius Elementary School | Urbandale Comm School District |
| Webster Elementary School | Urbandale Comm School District |
| Van Meter Elementary School | Van Meter Comm School District |
| Van Meter High School | Van Meter Comm School District |
| Van Meter Middle School | Van Meter Comm School District |
| Northwest High School | Waukee Comm School District |
| Trailridge School | Waukee Comm School District |
| Waukee Elementary School | Waukee Comm School District |
| Waukee Middle School | Waukee Comm School District |
| Indian Hills Junior High School | West Des Moines Comm School District |
| Valley High School | West Des Moines Comm School District |
| Valley Southwoods | West Des Moines Comm School District |
| Westridge Elementary | West Des Moines Comm School District |
| West Fork Middle School | West Fork Comm School District |
| West Liberty High School | West Liberty Comm School District |

## Idaho

| School | School District |
|---|---|
| Sage International School of Boise | N/A |

## Illinois

| School | School District[1] |
|---|---|
| Adlai E Stevenson High School | Adlai E Stevenson HSD 125 |
| Antioch Upper Grade School | Antioch CCSD 34 |
| Hillcrest Elementary School | Antioch CCSD 34 |
| Arnett C Lines Elem School | Barrington CUSD 220 |
| Barbara B Rose Elem School | Barrington CUSD 220 |
| Barrington Early Learning Center | Barrington CUSD 220 |
| Barrington High School | Barrington CUSD 220 |
| Barrington Mdle Sch  Prairie Cmps | Barrington CUSD 220 |
| Barrington Middle Sch Station | Barrington CUSD 220 |
| Countryside Elem School | Barrington CUSD 220 |
| Grove Avenue Elem School | Barrington CUSD 220 |
| Hough Street Elem School | Barrington CUSD 220 |
| North Barrington Elem School | Barrington CUSD 220 |
| Roslyn Road Elem School | Barrington CUSD 220 |
| Sunny Hill Elem School | Barrington CUSD 220 |
| Central High School | Central CUSD 301 |
| Central Middle School | Central CUSD 301 |
| Country Trails Elem | Central CUSD 301 |
| Howard B Thomas Grade School | Central CUSD 301 |
| Lily Lake Grade School | Central CUSD 301 |
| Prairie Knolls Middle Sch | Central CUSD 301 |
| Prairie View Grade School | Central CUSD 301 |
| Chebanse Elem School | Central CUSD 4 |
| John L Nash Middle School | Central CUSD 4 |
| Alcott Elem School | Chicago Public Schools District 299 |
| Decatur Classical Elem School | Chicago Public Schools District 299 |
| Parkview Jr High School | Creve Coeur School District 76 |
| Emerson Elem School | CUSD 200 |
| Hubble Middle School | CUSD 200 |
| Wheaton Warrenville South H S | CUSD 200 |
| Churchville Middle School | Elmhurst School District 205 |
| Emerson Elem School | Elmhurst School District 205 |
| York Comm High School | Elmhurst School District 205 |

---

[1] HSD stands for High School District; CUSD stands for Community Unit School District; CHSD stands for Community High School District; CCSD stands for Community Consolidated School District.

**Illinois (Cont.)**

| School | School District |
|---|---|
| Evergreen Park High School | Evergreen Park CHSD 231 |
| Churchill Elem School | Glen Ellyn School District 41 |
| Glenbard East High School | Glenbard Twp HSD 87 |
| Glenbrook South High School | Glenbrook HSD 225 |
| Hoffman Elem School | Glenview CCSD 34 |
| Springman Middle School | Glenview CCSD 34 |
| Meadowview School | Grayslake CCSD 46 |
| Grayslake Central High School | Grayslake CHSD 127 |
| Prairie Trail School | Gurnee School District 56 |
| River Trail School | Gurnee School District 56 |
| Spaulding Elementary School | Gurnee School District 56 |
| Viking School | Gurnee School District 56 |
| Hinsdale Central High School | Hinsdale Twp HSD 86 |
| Conley Elementary School | Huntley CCSD 158 |
| Heineman Middle School | Huntley CCSD 158 |
| Huntley High School | Huntley CCSD 158 |
| Gordon Gregory Middle School | Indian Prairie CUSD 204 |
| Neuqua Valley High School | Indian Prairie CUSD 204 |
| Country Meadows Elem School | Kildeer Countryside CCSD 96 |
| Ivy Hall Elementary School | Kildeer Countryside CCSD 96 |
| Twin Groves Middle School | Kildeer Countryside CCSD 96 |
| Woodlawn Middle School | Kildeer Countryside CCSD 96 |
| Ogden Ave Elem School | La Grange School District 102 |
| Lake Forest High School | Lake Forest CHSD 115 |
| Isaac Fox Elementary School | Lake Zurich CUSD 95 |
| Lake Zurich High School | Lake Zurich CUSD 95 |
| Lake Zurich Middle   N Campus | Lake Zurich CUSD 95 |
| Lake Zurich Middle   S Campus | Lake Zurich CUSD 95 |
| Sarah Adams Elementary School | Lake Zurich CUSD 95 |
| Lincoln Way West | Lincoln Way CHSD 210 |
| Lincoln-Way Central High School | Lincoln Way CHSD 210 |
| Lincoln-Way East High School | Lincoln Way CHSD 210 |
| Lisle High School | Lisle CUSD 202 |
| Lyons Twp High Sch | Lyons Twp HSD 204 |
| Mahomet Seymour High School | Mahomet Seymour CUSD 3 |
| Mahomet Seymour Jr High School | Mahomet Seymour CUSD 3 |
| Middletown Prairie Elementary | Mahomet Seymour CUSD 3 |
| Hilltop Elem School | McHenry CCSD 15 |
| McHenry Middle School | McHenry CCSD 15 |
| Aux Sable | Minooka CCSD 201 |
| Jones Elementary School | Minooka CCSD 201 |

## Illinois (Cont.)

| School | School District |
|---|---|
| Minooka Elem School | Minooka CCSD 201 |
| Minooka Intermediate School | Minooka CCSD 201 |
| Minooka Jr High School | Minooka CCSD 201 |
| Minooka Primary Center | Minooka CCSD 201 |
| Walnut Trails Elem School | Minooka CCSD 201 |
| Lincoln Middle School | Mount Prospect School District 57 |
| Lions Park Elem School | Mount Prospect School District 57 |
| Westbrook Early Learning Cntr | Mount Prospect School District 57 |
| Mt Zion High School | Mt Zion CUSD 3 |
| Madison Jr High School | Naperville CUSD 203 |
| Prairie Elem School | Naperville CUSD 203 |
| Scott Elementary School | Naperville CUSD 203 |
| Washington Jr High School | Naperville CUSD 203 |
| New Trier Township H S Winnetka | New Trier Twp HSD 203 |
| Edgewood Middle School | North Shore School District 112 |
| Ravinia Elem School | North Shore School District 112 |
| Carl Sandburg Jr High School | Palatine CCSD 15 |
| Lincoln Elementary School | Palatine CCSD 15 |
| Marion Jordan Elem School | Palatine CCSD 15 |
| Pleasant Hill Elem School | Palatine CCSD 15 |
| Plum Grove Jr High School | Palatine CCSD 15 |
| Hoffman Estates High School | Township HSD 211 |
| Wm Fremd High School | Township HSD 211 |
| Buffalo Grove High School | Township HSD 214 |
| Deerfield High School | Twp HSD 113 |
| Highland Park High School | Twp HSD 113 |
| Warren Township High School | Warren Twp HSD 121 |
| Matthews Middle School | Wauconda CUSD 118 |
| Wauconda High School | Wauconda CUSD 118 |
| Wauconda Middle School | Wauconda CUSD 118 |
| Waukegan High School | Waukegan CUSD 60 |
| New Baden Elementary School | Wesclin CUSD 3 |
| Trenton Elem School | Wesclin CUSD 3 |
| Wesclin Middle School | Wesclin CUSD 3 |
| Wesclin Sr High School | Wesclin CUSD 3 |
| Creekside Middle School | Woodstock CUSD 200 |
| Olson Elementary School | Woodstock CUSD 200 |
| Woodstock High School | Woodstock CUSD 200 |

## Indiana

| School | School District |
|---|---|
| Pine Tree Elementary School | Avon Community School Corporation |
| Eastern Elementary School | Eastern Howard School Corporation |
| Eastern High School | Eastern Howard School Corporation |
| Eastern Middle School | Eastern Howard School Corporation |
| Central Middle School | Kokomo School Corporation |
| Kokomo High School | Kokomo School Corporation |
| Wallace Elementary School | Kokomo School Corporation |
| Carroll High School | Northwest Allen County Schools |
| Howard Elementary School | Northwestern School Corporation |
| Northwestern Elementary School | Northwestern School Corporation |
| Northwestern Middle School | Northwestern School Corporation |
| Northwestern Senior High School | Northwestern School Corporation |
| George L Myers Elementary School | Portage Township Schools |
| Taylor High School | Taylor Community School Corporation |
| Tipton High School | Tipton Community School Corporation |
| Castle High School | Warrick County School Corporation |
| Castle North Middle School | Warrick County School Corporation |
| Western High School | Western School Corporation |
| Western Intermediate School | Western School Corporation |
| Western Middle School | Western School Corporation |
| Western Primary School | Western School Corporation |

## Kansas

| School | School District |
|---|---|
| Henry Leavenworth Elementary | Leavenworth Unified School District |

## Kentucky

| School | School District |
|---|---|
| Corbin Elementary School | Corbin Independent Schools |
| Corbin High School | Corbin Independent Schools |
| Corbin Middle School | Corbin Independent Schools |
| Union County High School | Union County Public Schools |
| Union County Learning Academy | Union County Public Schools |

## Massachusetts

| School | School District |
|---|---|
| Benjamin Franklin Classical Charter Public School | Benjamin Franklin Classical Charter Public (District) |
| Billerica Memorial High School | Billerica Public Schools |
| Boston Latin School | Boston Public Schools |
| Gardner Pilot Academy | Boston Public Schools |
| Harvard-Kent Elementary School | Boston Public Schools |
| Community Day Charter Public School | Community Day Charter Public School (District) |
| Florence Roche School | Groton-Dunstable Regional School District |
| Groton-Dunstable Regional High School | Groton-Dunstable Regional School District |
| Groton-Dunstable Regional Middle School | Groton-Dunstable Regional School District |
| Hanover High School | Hanover Public Schools |
| King Philip Regional High School | King Philip Regional School District |
| Lincoln-Sudbury Regional High School | Lincoln-Sudbury Regional School District |
| Longmeadow High School | Longmeadow Public Schools |
| Williams Middle School | Longmeadow Public Schools |
| John J McGlynn Middle School | Medford Public Schools |
| Madeleine Dugger Andrews School | Medford Public Schools |
| Medford High School | Medford Public Schools |
| Missituk Elementary School | Medford Public Schools |
| Bennett-Hemenway School | Natick Public Schools |
| Wilson Middle School | Natick Public Schools |
| John F Kennedy Middle School | Northampton Public Schools |
| Old Rochester Regional High School | Old Rochester Regional School District |
| Broad Meadows Middle School | Quincy Public Schools |
| East Elementary School | Sharon Public Schools |
| Sharon High School | Sharon Public Schools |
| Sharon Middle School | Sharon Public Schools |
| Taunton High School | Taunton Public Schools |
| Central Tree Middle School | Wachusett Regional School District |
| Chocksett Middle School | Wachusett Regional School District |
| Sarah W Gibbons Middle School | Westborough Public Schools |
| Martha Jones | Westwood Mass Public Schools |
| Westwood High School | Westwood Mass Public Schools |

## Maryland

| School | School District |
| --- | --- |
| Broadneck Elementary | Anne Arundel County Public Schools |
| Chesapeake Bay Middle | Anne Arundel County Public Schools |
| Chesapeake High | Anne Arundel County Public Schools |
| Fort Smallwood Elementary | Anne Arundel County Public Schools |
| Linthicum Elementary | Anne Arundel County Public Schools |
| South River High | Anne Arundel County Public Schools |
| Rodgers Forge Elementary | Baltimore County Public Schools |
| Carrolltowne Elementary | Carroll County Public Schools |
| Century High | Carroll County Public Schools |
| Elmer A Wolfe Elementary | Carroll County Public Schools |
| Elmer A. Wolfe Elementary | Carroll County Public Schools |
| Francis Scott Key High | Carroll County Public Schools |
| Liberty High | Carroll County Public Schools |
| Mount Airy Elementary | Carroll County Public Schools |
| Mount Airy Middle | Carroll County Public Schools |
| Northwest Middle | Carroll County Public Schools |
| Oklahoma Road Middle | Carroll County Public Schools |
| Parr's Ridge Elementary | Carroll County Public Schools |
| South Carroll High | Carroll County Public Schools |
| Westminster High | Carroll County Public Schools |
| Westminster West Middle | Carroll County Public Schools |
| North East Elementary | Cecil County Public Schools |
| Linganore High | Frederick County Public Schools |
| New Market Elementary | Frederick County Public Schools |
| Twin Ridge Elementary | Frederick County Public Schools |
| Forest Lakes Elementary | Harford County Public Schools |
| North Harford High | Harford County Public Schools |
| North Harford Middle | Harford County Public Schools |
| Centennial High | Howard County Public Schools |
| Ellicott Mills Middle | Howard County Public Schools |
| Fulton Elementary | Howard County Public Schools |
| Hammond Elementary | Howard County Public Schools |
| Hammond Middle | Howard County Public Schools |
| Reservoir High | Howard County Public Schools |
| Clearspring Elementary | Montgomery County Public Schools |
| Thomas W. Pyle Middle | Montgomery County Public Schools |
| White Oak Middle | Montgomery County Public Schools |

# Maine

| School | School District[2] |
|---|---|
| Cony Middle & High School | Augusta Public Schools |
| Ellsworth High School | Ellsworth Public Schools |
| Hall Dale Middle and High School | Kennebec Intra-District Schools RSU 02 |
| Freeport High School | RSU 05 |
| Freeport Middle School | RSU 05 |
| Bonny Eagle High School | Bonny Eagle School District RSU 06MSAD 06 |
| Bonny Eagle Middle School | Bonny Eagle School District RSU 06MSAD 06 |
| Raymond Elementary School | RSU 14 |
| Windham High School | RSU 14 |
| Minot Consolidated School | RSU 16 |
| Kennebunk High School | RSU 21 |
| Readfield Elementary School | RSU 38 |
| Greely High School | RSU 51MSAD 51 |
| Leeds Central School | RSU 52/MSAD 52 |
| Leavitt Area High School | RSU 52MSAD 52 |
| Leeds Central School | RSU 52MSAD 52 |
| Tripp Middle School | RSU 52MSAD 52 |
| Eddington Elementary School | RSU 63/MSAD 63 |
| Holbrook Middle School | RSU 63/MSAD 63 |
| Holden Elementary School | RSU 63/MSAD 63 |
| Belfast Area High School | RSU 71 |
| Kermit S Nickerson School | RSU 71 |
| Troy A Howard Middle School | RSU 71 |
| Harpswell Community School | RSU 75MSAD 75 |
| Waterville Senior High School | Waterville Public Schools |
| Wells Junior High School | Wells-Ogunquit CSD |
| Winthrop Grade School | Winthrop Public Schools |
| Winthrop High School | Winthrop Public Schools |
| Winthrop Middle School | Winthrop Public Schools |
| Yarmouth Elementary School | Yarmouth School Department |

[2] RSU stands for Regional School Unit; MSAD stands for Maine School Administrative District

## Michigan

| School | School District |
|---|---|
| Bedford Junior High School | Bedford Public Schools |
| Bedford Senior High School | Bedford Public Schools |
| Douglas Road Elementary School | Bedford Public Schools |
| Berkley High School | Berkley School District |
| Norup International School | Berkley School District |
| Derby Middle School | Birmingham Public Schools |
| Ernest W Seaholm High School | Birmingham Public Schools |
| Harlan Elementary School | Birmingham Public Schools |
| Quarton Elementary | Birmingham Public Schools |
| Bloomfield Hills High School | Bloomfield Hills Schools |
| Lone Pine Elementary School | Bloomfield Hills Schools |
| South Hills Middle School | Bloomfield Hills Schools |
| Brighton High School | Brighton Area Schools |
| Maltby Intermediate School | Brighton Area Schools |
| Scranton Middle School | Brighton Area Schools |
| Caledonia High School | Caledonia Community Schools |
| Duncan Lake Middle School | Caledonia Community Schools |
| Kettle Lake Elementary School | Caledonia Community Schools |
| Kraft Meadows Intermediate School | Caledonia Community Schools |
| Caro High School | Caro Community Schools |
| Center Line High School | Center Line Public Schools |
| Cherokee Elementary School | Chippewa Valley Schools |
| Dundee Community High School | Dundee Community Schools |
| Dundee Elementary School | Dundee Community Schools |
| Dundee Middle School | Dundee Community Schools |
| Riverside Academy | Dundee Community Schools |
| Edwardsburg High School | Edwardsburg Public Schools |
| Ferndale High School | Ferndale Public Schools |
| Ferndale Lower Elementary Campus | Ferndale Public Schools |
| Ferndale Middle School | Ferndale Public Schools |
| Ferndale Upper Elementary Campus | Ferndale Public Schools |
| University High School | Ferndale Public Schools |
| HT Smith Elementary School | Fowlerville Community Schools |
| Natalie Kreeger Elementary School | Fowlerville Community Schools |
| Chapman Elementary School | Gibraltar School District |
| Oscar A Carlson High School | Gibraltar School District |
| Parsons Elementary School | Gibraltar School District |
| Shumate Middle School | Gibraltar School District |
| Grand Traverse Academy | Grand Traverse Academy |
| Holly Middle School | Holly Area School District |
| Parker Middle School | Howell Public Schools |
| Lakeland High School | Huron Valley Schools |

## Michigan (Cont.)

| School | School District |
|---|---|
| Milford High School | Huron Valley Schools |
| Muir Middle School | Huron Valley Schools |
| Ida Elementary School | Ida Public School District |
| Ida High School | Ida Public School District |
| Ida Middle School | Ida Public School District |
| Lake Fenton High School | Lake Fenton Community Schools |
| Lamphere High School | Lamphere Public Schools |
| James Foote School | Lincoln Park School District of the City of |
| Lincoln Park High School | Lincoln Park School District of the City of |
| Fuller Street Elementary School | Maple Valley Schools |
| Maple Valley JrSr High School | Maple Valley Schools |
| Maple Valley Pathways High School | Maple Valley Schools |
| Maplewood School | Maple Valley Schools |
| Mason Middle School | Mason Consolidated Schools (Monroe) |
| Mason Senior High School | Mason Consolidated Schools (Monroe) |
| Mason Middle School | Mason Public Schools (Ingham) |
| Clayton H Symons Elementary School | Milan Area Schools |
| Milan Alternative Education | Milan Area Schools |
| Milan High School | Milan Area Schools |
| Milan Middle School | Milan Area Schools |
| Paddock Elementary School | Milan Area Schools |
| Young Adult Program | Milan Area Schools |
| Monroe High School | Monroe Public Schools |
| Clear Lake Elementary School | Oxford Community Schools |
| Daniel Axford Elementary School | Oxford Community Schools |
| Lakeville Elementary School | Oxford Community Schools |
| Leonard Elementary School | Oxford Community Schools |
| Oxford Bridges High School | Oxford Community Schools |
| Oxford Crossroads Day School | Oxford Community Schools |
| Oxford Elementary School | Oxford Community Schools |
| Oxford High School | Oxford Community Schools |
| Oxford Middle School | Oxford Community Schools |
| Oxford Virtual Academy | Oxford Community Schools |
| Tonda Elementary School | Plymouth Canton Community Schools |
| Oakwood Elementary School | Portland Public Schools |
| Portland High School | Portland Public Schools |
| Portland Middle School | Portland Public Schools |
| Westwood Elementary School | Portland Public Schools |
| Quincy High School | Quincy Community Schools |
| Beechnau Elementary School | Ravenna Public Schools |
| Ravenna High School | Ravenna Public Schools |

## Michigan (Cont.)

| School | School District |
|---|---|
| Ravenna Middle School | Ravenna Public Schools |
| Riverview Community High School | Riverview Community School District |
| Reuther Middle School | Rochester Community School District |
| Rochester High School | Rochester Community School District |
| Stoney Creek High School | Rochester Community School District |
| Van Hoosen Middle School | Rochester Community School District |
| West Middle School | Rochester Community School District |
| Hevel Elementary | Romeo Community Schools |
| Indian Hills Elementary School | Romeo Community Schools |
| Romeo High School | Romeo Community Schools |
| Roseville High School | Roseville Community Schools |
| Roseville Middle School | Roseville Community Schools |
| Northwood Elementary School | Royal Oak Schools |
| Shepherd High School | Shepherd Public Schools |
| Shepherd Middle School | Shepherd Public Schools |
| Grogan Elementary School | Southgate Community School District |
| Southgate Anderson High School | Southgate Community School District |
| Eureka Elementary School | St Johns Public Schools |
| Gateway Elementary School | St Johns Public Schools |
| Oakview Elementary School | St Johns Public Schools |
| Riley Elementary School | St Johns Public Schools |
| St Johns High School | St Johns Public Schools |
| St Johns Middle School | St Johns Public Schools |
| STRIVE Academy | St Johns Public Schools |
| Summerfield Elementary School | Summerfield Schools |
| Summerfield JuniorSenior High School | Summerfield Schools |
| Lee Elementary School | Thornapple Kellogg School District |
| McFall Elementary School | Thornapple Kellogg School District |
| Page Elementary School | Thornapple Kellogg School District |
| Thornapple Kellogg High School | Thornapple Kellogg School District |
| Thornapple Kellogg Middle School | Thornapple Kellogg School District |
| TK Early Childhood Center | Thornapple Kellogg School District |
| Athens High School | Troy School District |
| Larson Middle School | Troy School District |
| Troy High School | Troy School District |
| Wattles Elementary School | Troy School District |
| Lincoln Middle School | Van Dyke Public Schools |
| Marjorie Carlson Elementary School | Van Dyke Public Schools |
| Clifford H Smart Middle School | Walled Lake Consolidated Schools |
| Commerce Elementary School | Walled Lake Consolidated Schools |
| Wayland High School | Wayland Union Schools |

## Michigan (Cont.)

| School | School District |
|---|---|
| Wayland Union Middle School | Wayland Union Schools |
| Gretchko Elementary School | West Bloomfield School District |
| Scotch Elementary School | West Bloomfield School District |
| West Bloomfield High School | West Bloomfield School District |
| West Bloomfield Middle School | West Bloomfield School District |
| Bates Elementary School | Woodhaven Brownstown School District |
| Brownstown Middle School | Woodhaven Brownstown School District |
| Patrick Henry Middle School | Woodhaven Brownstown School District |
| Wegienka Elementary School | Woodhaven Brownstown School District |
| Woodhaven High School | Woodhaven Brownstown School District |
| Brownstown Middle School | Woodhaven-Brownstown School District |
| Patrick Henry Middle School | Woodhaven-Brownstown School District |
| Wegienka Elementary School | Woodhaven-Brownstown School District |
| Woodhaven High School | Woodhaven-Brownstown School District |
| Garfield Elementary School | Wyandotte School District of the City of |
| Roosevelt High School | Wyandotte School District of the City of |

## Minnesota

| School | School District |
| --- | --- |
| Anoka High School | Anoka Hennepin School District |
| Anoka Middle School for the Arts | Anoka Hennepin School District |
| Wilson Elementary School | Anoka Hennepin School District |
| Beacon Academy | N/A |
| Chisago Lakes Elementary School | Chisago Lakes School District |
| Chisago Lakes Middle School | Chisago Lakes School District |
| Chisago Lakes Senior High School | Chisago Lakes School District |
| Lakeside Elementary School | Chisago Lakes School District |
| Taylors Falls Elementary School | Chisago Lakes School District |
| Cedar Ridge Elementary School | Eden Prairie Public School District |
| Central Middle School | Eden Prairie Public School District |
| Eden Prairie Senior High School | Eden Prairie Public School District |
| GFW Middle School | GFW Public Schools |
| Kenwood Trail Middle School | Lakeville Area Schools |
| Lakeville North High School | Lakeville Area Schools |
| Minnewaska Area Elementary School | Minnewaska School District |
| Minnewaska Area Intermediate School | Minnewaska School District |
| Minnewaska Area Junior High School | Minnewaska School District |
| Minnewaska Secondary Alternative PG | Minnewaska School District |
| Maple Grove Middle School | Osseo Public School District |
| Rush Creek Elementary School | Osseo Public School District |
| ALC Independent Study | Prior Lake Savage Area Schools |
| Edgewood ECSE | Prior Lake Savage Area Schools |
| John Adams Middle School | Rochester Public School District |
| John Marshall Senior High School | Rochester Public School District |
| Lincoln K 8 District Wide School | Rochester Public School District |
| Overland Elementary School | Rochester Public School District |
| Stewartville Middle School | Stewartville Public School District |
| Stewartville Senior High School | Stewartville Public School District |
| Andersen Elementary School | Stillwater Area Public Schools |

## Missouri

| School | School District |
| --- | --- |
| Atlanta Elementary School | Atlanta C-3 |
| Marionville Elementary School | Marionville R IX |
| Marionville High School | Marionville R IX |
| Marionville Middle School | Marionville R IX |
| Willard High School | Willard R-II |

## Mississippi

| School | School District |
|---|---|
| Caledonia Elementary School | Lowndes County School District |
| Caledonia High School | Lowndes County School District |
| Caledonia Middle School | Lowndes County School District |
| Madison Central High School | Madison County School District |
| Madison Co Pre School | Madison County School District |
| Madison Middle School | Madison County School District |
| Madison Station Elementary School | Madison County School District |

## Montana

| School | School District |
|---|---|
| Castle Rock Middle School | Billings Public Schools |
| Joliet High School | Joliet Public Schools |

## North Carolina

| School | School District |
|---|---|
| American Leadership Academy - Johnston | N/A |
| American Leadership Academy Coastal | N/A |
| American Leadership Academy-Coastal | N/A |
| Ascend Leadership Academy: Lee County | N/A |
| Bradford Preparatory School | N/A |
| South Brunswick Middle | Brunswick County Schools |
| Avery's Creek Elementary | Buncombe County Schools |
| Estes Elementary | Buncombe County Schools |
| Fairview Elementary | Buncombe County Schools |
| Koontz Intermediate | Buncombe County Schools |
| Roberson High | Buncombe County Schools |
| Banoak Elementary | Catawba County Schools |
| Charles H Tuttle Elementary | Catawba County Schools |
| Claremont Elementary | Catawba County Schools |
| Fred T Foard High | Catawba County Schools |
| Jacobs Fork Middle | Catawba County Schools |
| Mountain View Elementary | Catawba County Schools |
| Saint Stephens High | Catawba County Schools |
| Central Carolina Academy | N/A/ |
| Carrboro High | Chapel Hill Carrboro City Schools |
| Chapel Hill High | Chapel Hill Carrboro City Schools |
| McDougle Middle | Chapel Hill Carrboro City Schools |
| Ardrey Kell High School | Charlotte-Mecklenburg Schools |
| Beverly Woods Elementary | Charlotte-Mecklenburg Schools |
| Chatham Charter | N/A |
| Bennett School | Chatham County Schools |
| Bonlee School | Chatham County Schools |
| Chatham Central High | Chatham County Schools |
| Chatham Early College | Chatham County Schools |
| Chatham Grove Elementary | Chatham County Schools |
| George M Horton Middle | Chatham County Schools |
| Margaret B Pollard Middle | Chatham County Schools |
| North Chatham Elementary | Chatham County Schools |
| Northwood High | Chatham County Schools |
| Perry W Harrison Elementary | Chatham County Schools |
| Seaforth High | Chatham County Schools |
| Siler City Elementary | Chatham County Schools |
| Silk Hope School | Chatham County Schools |
| Tucker Creek Middle | Craven County Board of Education |
| W Jesse Gurganus Elementary | Craven County Board of Education |
| Discovery Charter | N/A |
| Butner Stem Elementary | Granville County Schools |

## North Carolina (Cont.)

| School | School District |
|---|---|
| Butner Stem Middle | Granville County Schools |
| C G Credle Elementary | Granville County Schools |
| G C Hawley Middle | Granville County Schools |
| G. C. Hawley Middle | Granville County Schools |
| Granville Academy | Granville County Schools |
| Granville Central High | Granville County Schools |
| Granville Early College High | Granville County Schools |
| J F Webb High | Granville County Schools |
| Northern Granville Middle | Granville County Schools |
| South Granville High | Granville County Schools |
| Stovall Shaw Elementary | Granville County Schools |
| Tar River Elementary | Granville County Schools |
| Colfax Elementary | Guilford County Schools |
| Harnett Central High | Harnett County Schools |
| Flat Rock Middle | Henderson County Schools |
| Celeste Henkel Elementary | Iredell Statesville Schools |
| Coddle Creek Elementary | Iredell Statesville Schools |
| Cool Spring Elementary | Iredell Statesville Schools |
| Lake Norman Elementary | Iredell Statesville Schools |
| Lake Norman High | Iredell Statesville Schools |
| Lakeshore Elementary | Iredell Statesville Schools |
| Lakeshore Middle | Iredell Statesville Schools |
| North Iredell High | Iredell Statesville Schools |
| North Iredell Middle | Iredell Statesville Schools |
| Shepherd Elementary | Iredell Statesville Schools |
| South Iredell High | Iredell Statesville Schools |
| The Brawley School | Iredell Statesville Schools |
| Troutman Elementary | Iredell Statesville Schools |
| Troutman Middle | Iredell Statesville Schools |
| Union Grove Elementary | Iredell Statesville Schools |
| West Iredell High | Iredell Statesville Schools |
| West Iredell Middle | Iredell Statesville Schools |
| Woodland Heights Elementary | Iredell Statesville Schools |
| Woodland Heights Middle | Iredell Statesville Schools |
| Lake Norman High | Iredell-Statesville Schools |
| Shepherd Elementary | Iredell-Statesville Schools |
| Fairview School | Jackson County Public Schools |
| Smoky Mountain High School | Jackson County Public Schools |
| Corinth Holders High | Johnston County Public Schools |
| Polenta Elementary | Johnston County Public Schools |
| Langtree Charter Academy | N/A |

## North Carolina (Cont.)

| School | School District |
|---|---|
| Macon Middle School | Macon County Schools |
| Foothills Community School | McDowell County Schools |
| McDowell Early College | McDowell County Schools |
| West Marion Elementary School | McDowell County Schools |
| Pinecrest High | Moore County Schools |
| Southern Middle | Moore County Schools |
| East Mooresville Intermediate | Mooresville Graded School District |
| Mooresville High School | Mooresville Graded School District |
| Mooresville Intermediate | Mooresville Graded School District |
| Mooresville Middle | Mooresville Graded School District |
| Rocky River Elementary | Mooresville Graded School District |
| Selma Burke Middle | Mooresville Graded School District |
| Dr John Codington Elem | New Hanover County Schools |
| Eugene Ashley High | New Hanover County Schools |
| Dixon High | Onslow County Schools |
| Dixon Middle | Onslow County Schools |
| Jacksonville High | Onslow County Schools |
| Meadow View Elementary | Onslow County Schools |
| New Bridge Middle | Onslow County Schools |
| Northwoods Park Middle | Onslow County Schools |
| Parkwood Elementary | Onslow County Schools |
| Richlands High | Onslow County Schools |
| Silverdale Elementary | Onslow County Schools |
| Stateside Elementary | Onslow County Schools |
| A L Stanback Middle | Orange County Schools |
| Cedar Ridge High | Orange County Schools |
| Central Elementary | Orange County Schools |
| Grady Brown Elementary | Orange County Schools |
| Gravelly Hill Middle | Orange County Schools |
| Hillsborough Elementary | Orange County Schools |
| New Hope Elementary | Orange County Schools |
| Orange High | Orange County Schools |
| Orange Middle | Orange County Schools |
| River Park Elementary | Orange County Schools |
| South Topsail Elementary | Pender County Schools |
| Pine Lake Preparatory | N/A |
| Pine Springs Preparatory Academy | N/A |
| Wintergreen Primary | Pitt County Schools |
| West Rowan Middle | Rowan Salisbury Schools |
| East Rowan High | Rowan-Salisbury Schools |
| Rockwell Elementary | Rowan-Salisbury Schools |

## North Carolina (Cont.)

| School | School District |
|---|---|
| Socrates Academy | N/A |
| Badin Elementary | Stanly County Schools |
| Locust Elementary | Stanly County Schools |
| North Stanly High | Stanly County Schools |
| North Stanly Middle | Stanly County Schools |
| South Stanly High | Stanly County Schools |
| South Stanly Middle | Stanly County Schools |
| Stanly Early College High | Stanly County Schools |
| West Stanly High | Stanly County Schools |
| West Stanly Middle School | Stanly County Schools |
| Thomas Jefferson Classical Academy | N/A |
| Brevard Elementary | Transylvania County Schools |
| Brevard High | Transylvania County Schools |
| Brevard Middle | Transylvania County Schools |
| Pisgah Forest Elementary | Transylvania County Schools |
| Rosman Elementary | Transylvania County Schools |
| Rosman High | Transylvania County Schools |
| Rosman Middle | Transylvania County Schools |
| T C Henderson | Transylvania County Schools |
| Fairview Elementary | Union County Public Schools |
| Weddington High | Union County Public Schools |
| Weddington Middle | Union County Public Schools |
| Union Prep Academy at Indian Trail | N/A |
| Adams Elementary | Wake County Schools |
| Alston Ridge Middle | Wake County Schools |
| Apex Friendship High | Wake County Schools |
| Apex High | Wake County Schools |
| Athens Drive High | Wake County Schools |
| Briarcliff Elementary | Wake County Schools |
| Bryan Road Elementary | Wake County Schools |
| Cary High | Wake County Schools |
| Combs Elementary | Wake County Schools |
| Davis Drive Middle | Wake County Schools |
| Fuquay Varina High | Wake County Schools |
| Green Hope High | Wake County Schools |
| Green Level High | Wake County Schools |
| Herbert Akins Rd Elementary | Wake County Schools |
| Heritage High | Wake County Schools |
| Heritage Middle | Wake County Schools |
| Holly Grove Middle | Wake County Schools |
| Holly Ridge Elementary | Wake County Schools |

**North Carolina (Cont.)**

| School | School District |
|---|---|
| Holly Springs High | Wake County Schools |
| Hortons Creek Elementary | Wake County Schools |
| Jeffreys Grove Elementary | Wake County Schools |
| Kingswood Elementary | Wake County Schools |
| Knightdale High | Wake County Schools |
| Lacy Elementary | Wake County Schools |
| Laurel Park Elementary | Wake County Schools |
| Leesville Road High | Wake County Schools |
| Ligon Middle | Wake County Schools |
| Lincoln Heights Elementary | Wake County Schools |
| Lynn Road Elementary | Wake County Schools |
| Martin Middle | Wake County Schools |
| Middle Creek High | Wake County Schools |
| Millbrook Elementary | Wake County Schools |
| Mills Park Elementary | Wake County Schools |
| Needham Broughton High | Wake County Schools |
| Oak Grove Elementary | Wake County Schools |
| Oakview Elementary | Wake County Schools |
| Parkside Elementary | Wake County Schools |
| Partnership Elementary | Wake County Schools |
| Reedy Creek Middle | Wake County Schools |
| Rolesville Middle | Wake County Schools |
| Salem Middle | Wake County Schools |
| Southeast Raleigh High | Wake County Schools |
| Stough Elementary | Wake County Schools |
| Wake STEM Early College High School | Wake County Schools |
| Wake Young Men's Leadership Academy | Wake County Schools |
| Wake Young Women's Leadership Academy | Wake County Schools |
| Weatherstone Elementary | Wake County Schools |
| West Millbrook Middle | Wake County Schools |
| Willow Spring High | Wake County Schools |
| Willow Springs Elementary | Wake County Schools |
| Zebulon Elementary | Wake County Schools |
| Wake Preparatory Academy | N/A |
| Washington County High | Washington County Schools |
| Meadow Lane Elementary | Wayne County Public Schools |
| Willow Oak Montessori | N/A |
| James Hunt High | Wilson County Schools |
| Sedge Garden Elementary | Winston Salem  Forsyth County Schools |
| Woods Charter | N/A |

## North Dakota

| School | School District |
|---|---|
| Bismarck High School | Bismark 1 |
| Gackle Streeter Elementary School | Gackle Streeter 56 |
| Gackle Streeter High School | Gackle Streeter 56 |
| Schroeder Middle School | Grand Forks 1 |
| McClusky Goodrich Elementary School | McClusky Goodrich 29 |
| McClusky Goodrich High School | McClusky Goodrich 29 |
| Magic City Campus High School | Minot 1 |
| Nedrose Elementary School | Nedrose 4 |
| Northwood Elementary School | Northwood 129 |
| Sawyer Elementary School | Sawyer 16 |
| Central Elementary School | Tioga 15 |
| Bakken Elementary School | Williston Basin 7 |
| Garden Valley Elementary School | Williston Basin 7 |
| Lewis & Clark Elementary School | Williston Basin 7 |
| Missouri Ridge Elementary School | Williston Basin 7 |
| Rickard Elementary School | Williston Basin 7 |
| Williston Elementary School | Williston Basin 7 |
| Williston High School | Williston Basin 7 |
| Williston Middle School | Williston Basin 7 |
| Williston Middle School Central Campus | Williston Basin 7 |
| Wilton High School | Wilton 1 |

## Nebraska

| School | School District |
|---|---|
| Bennington Elementary School | Bennington Public Schools |
| Bennington High School | Bennington Public Schools |
| Bennington Middle School | Bennington Public Schools |
| Elkhorn Ridge Middle School | Elkhorn Public Schools |
| Elkhorn South High School | Elkhorn Public Schools |
| Harvest Hills Elementary School | Gretna Public Schools |
| Ackerman Elementary School | Millard Public Schools |
| Harry Andersen Middle School | Millard Public Schools |
| Millard South High School | Millard Public Schools |
| Russell Middle School | Millard Public Schools |
| Willowdale Elementary School | Millard Public Schools |
| Adams Middle School | North Platte Public Schools |
| North Platte High School | North Platte Public Schools |
| Papillion La Vista South High School | Papillion La Vista Community Schools |
| Papillion Middle School | Papillion La Vista Community Schools |

## New Hampshire

| School | School District |
|---|---|
| Bedford High School | Bedford School District |
| Colebrook Academy and Elementary School (E) | Colebrook School District |
| Colebrook Academy and Elementary School (H) | Colebrook School District |
| New Boston Central School | New Boston School District |
| Pelham Elementary School | Pelham School District |
| Pelham High School | Pelham School District |
| Pelham Memorial School | Pelham School District |

## New Jersey

| School | School District |
|---|---|
| Thomas B Conley Elementary School | Bethlehem Township School District |
| Bordentown Regional High School | Bordentown Regional School District |
| Bordentown Regional Middle School | Bordentown Regional School District |
| Brick Township Memorial High School | Brick Township Public School District |
| James Johnson Elementary School | Cherry Hill School District |
| Carl H. Kumpf School | Clark Township Public School District |
| School #9 | Clifton Public School District |
| Commercial Township School | Commercial Township School District |
| Ethel McKnight Elementary School | East Windsor Regional School District |
| Hightstown High School | East Windsor Regional School District |
| Melvin H Kreps Middle School | East Windsor Regional School District |
| Whippany Park High School | Hanover Park Regional High School District |
| Bee Meadow School | Hanover Township School District |
| Memorial Junior School | Hanover Township School District |
| Bayshore Middle School | Middletown Township Public School District |
| Memorial Elementary School | Montvale Board of Education School District |
| Mountain View Elementary School | Mount Olive Township School District |
| Northern Valley Central | Northern Valley Regional High School District |
| Northern Valley Regional High School at Demarest | Northern Valley Regional High School District |
| Northern Valley Regional High School at Old Tappan | Northern Valley Regional High School District |
| Charles DeWolf Middle School | Old Tappan Public School District |
| T. Baldwin Demarest Elementary School | Old Tappan Public School District |
| East Brook Elementary School | Park Ridge School District |
| Park Ridge High School | Park Ridge School District |
| West Ridge Elementary School | Park Ridge School District |
| Princeton High School | Princeton Public School District |
| Randolph High School | Randolph Township School District |
| Stony Brook Elementary School | Rockaway Township School District |
| South Hunterdon Regional High School | South Hunterdon Regional School District |
| Sussex County Technical School | Sussex County Technical School District |
| Haskell Elementary School | Wanaque School District |
| Flocktown-Kossmann Elementary School | Washington Township School District |
| Old Farmers Road School | Washington Township School District |
| Dorchester Elementary School | Woodcliff Lake School District |
| Woodcliff Middle School | Woodcliff Lake School District |

## Nevada

| School | School District |
|---|---|
| Blue Diamond Elementary School | Clark County School District |
| Faiss Wilbur & Theresa Middle School | Clark County School District |

## New York

| School | School District |
|---|---|
| AKRON HIGH SCHOOL | Akron Central School District |
| WINDERMERE BLVD SCHOOL | Amherst Central School District |
| ARLINGTON HIGH SCHOOL | Arlington Central School District |
| ARTHUR S MAY SCHOOL | Arlington Central School District |
| LAGRANGE MIDDLE SCHOOL | Arlington Central School District |
| VAIL FARM ELEMENTARY SCHOOL | Arlington Central School District |
| BABYLON ELEMENTARY SCHOOL | Babylon Union Free School District |
| BABYLON MEMORIAL GRADE SCHOOL | Babylon Union Free School District |
| CAIRO DURHAM MIDDLE SCHOOL | Cairo Durham Central School District |
| CANANDAIGUA ACADEMY | Canandaigua City School District |
| CANANDAIGUA MIDDLE SCHOOL | Canandaigua City School District |
| CANANDAIGUA PRIMARY-ELEMENTARY SCHOOL | Canandaigua City School District |
| CATSKILL MIDDLE SCHOOL | Catskill Central School District |
| CONNETQUOT HIGH SCHOOL | Connetquot Central School District |
| COXSACKIE ATHENS HIGH SCHOOL | Coxsackie Athens Central School District |
| COXSACKIE ELEMENTARY SCHOOL | Coxsackie Athens Central School District |
| CAYUGA HEIGHTS ELEMENTARY SCHOOL | DePew Union Free School District |
| DEPEW HIGH SCHOOL | DePew Union Free School District |
| ELWOOD MIDDLE SCHOOL | Elwood Union Free School District |
| ELWOOD/JOHN GLENN HIGH SCHOOL | Elwood Union Free School District |
| HARLEY AVENUE ELEMENTARY SCHOOL | Elwood Union Free School District |
| JAMES H BOYD ELEMENTARY SCHOOL | Elwood Union Free School District |
| FAYETTEVILLE-MANLIUS SENIOR HIGH SCHOOL | Fayetteville-Manlius Central School District |
| MOTT ROAD ELEMENTARY SCHOOL | Fayetteville-Manlius Central School District |
| FRONTIER MIDDLE SCHOOL | Frontier Central School District |
| FRONTIER SENIOR HIGH SCHOOL | Frontier Central School District |
| PINEHURST ELEMENTARY SCHOOL | Frontier Central School District |
| GLOBAL CONCEPTS CHARTER SCHOOL | N/A |
| GOWANDA ELEMENTARY SCHOOL | Gowanda Central School District |
| GOWANDA HIGH SCHOOL | Gowanda Central School District |
| GOWANDA MIDDLE SCHOOL | Gowanda Central School District |
| ARCADIA MIDDLE SCHOOL | Greece Central School District |
| GREENVILLE HIGH SCHOOL | Greenville Central School District |
| GREENVILLE MIDDLE SCHOOL | Greenville Central School District |
| SCOTT M ELLIS ELEMENTARY SCHOOL | Greenville Central School District |
| ARMOR ELEMENTARY SCHOOL | Hamburg Central School District |
| HAMBURG HIGH SCHOOL | Hamburg Central School District |
| HARBORFIELDS HIGH SCHOOL | Harborfields Central School District |
| HILTON HIGH SCHOOL | Hilton Central School District |
| JAMESVILLE ELEMENTARY SCHOOL | Jamesville-Dewitt Central School District |

## New York (Cont.)

| School | School District |
| --- | --- |
| JAMESVILLE-DEWITT HIGH SCHOOL | Jamesville-Dewitt Central School District |
| JAMESVILLE-DEWITT MIDDLE SCHOOL | Jamesville-Dewitt Central School District |
| JOHN F KENNEDY SCHOOL | Kingston City School District |
| KINGSTON HIGH SCHOOL | Kingston City School District |
| M CLIFFORD MILLER MIDDLE SCHOOL | Kingston City School District |
| COMO PARK ELEMENTARY SCHOOL | Lancaster Central School District |
| COURT STREET ELEMENTARY SCHOOL | Lancaster Central School District |
| HILLVIEW ELEMENTARY SCHOOL | Lancaster Central School District |
| JOHN A SCIOLE ELEMENTARY SCHOOL | Lancaster Central School District |
| LANCASTER HIGH SCHOOL | Lancaster Central School District |
| LANCASTER MIDDLE SCHOOL | Lancaster Central School District |
| WILLIAM STREET SCHOOL | Lancaster Central School District |
| BERNER MIDDLE SCHOOL | Massapequa Union Free School District |
| BIRCH LANE ELEMENTARY SCHOOL | Massapequa Union Free School District |
| NEWARK SENIOR HIGH SCHOOL | Newark Central School District |
| COLONIAL VILLAGE ELEMENTARY SCHOOL | Niagara-Wheatfield Central School District |
| EDWARD TOWN MIDDLE SCHOOL | Niagara-Wheatfield Central School District |
| ERRICK ROAD ELEMENTARY SCHOOL | Niagara-Wheatfield Central School District |
| NIAGARA-WHEATFIELD SENIOR HIGH SCHOOL | Niagara-Wheatfield Central School District |
| TUSCARORA ELEMENTARY SCHOOL | Niagara-Wheatfield Central School District |
| WEST STREET ELEMENTARY SCHOOL | Niagara-Wheatfield Central School District |
| NORTH ROSE-WOLCOTT HIGH SCHOOL | North Rose-Wolcott Central School District |
| OYSTER BAY HIGH SCHOOL | Oyster Bay-East Norwich Central School District |
| OYSTER BAY MIDDLE SCHOOL | Oyster Bay-East Norwich Central School District |
| THEODORE ROOSEVELT SCHOOL | Oyster Bay-East Norwich Central School District |
| VERNON SCHOOL | Oyster Bay-East Norwich Central School District |
| PALMYRA MACEDON INTERMEDIATE SCHOOL | Palmyra Macedon Central School District |
| PALMYRA MACEDON MIDDLE SCHOOL | Palmyra Macedon Central School District |
| PALMYRA MACEDON PRIMARY SCHOOL | Palmyra Macedon Central School District |
| PALMYRA MACEDON SENIOR HIGH SCHOOL | Palmyra Macedon Central School District |
| BAY ELEMENTARY SCHOOL | Patchogue-Medford Union Free School District |
| PATCHOGUE-MEDFORD HIGH SCHOOL | Patchogue-Medford Union Free School District |
| THORNELL ROAD SCHOOL | Pittsford Central School District |
| FRICANO PRIMARY SCHOOL | Starpoint Central School District |
| REGAN INTERMEDIATE SCHOOL | Starpoint Central School District |
| STARPOINT HIGH SCHOOL | Starpoint Central School District |
| STARPOINT MIDDLE SCHOOL | Starpoint Central School District |
| TACONIC HILLS ELEMENTARY SCHOOL | Taconic Hills Central School District |
| WEBSTER-SCHROEDER HIGH SCHOOL | Webster Central School District |
| CASEY MIDDLE SCHOOL | Williamsville Central School District |
| DODGE ELEMENTARY SCHOOL | Williamsville Central School District |
| WILLIAMSVILLE NORTH HIGH SCHOOL | Williamsville Central School District |

## Ohio

| School | School District |
|---|---|
| Apollo Career Center | Apollo Career Center District |
| Bath Elementary School | Bath Local Schools |
| Bath High School | Bath Local Schools |
| Bath Middle School | Bath Local Schools |
| Bell Creek Intermediate School | Bellbrook-Sugarcreek Schools |
| Stephen Bell Elementary School | Bellbrook-Sugarcreek Schools |
| Eastern High School | Eastern Local School District |
| Eastern Middle School | Eastern Local School District |
| Russellville Elementary School | Eastern Local School District |
| Sardinia Elementary School | Eastern Local School District |
| Elida Elementary | Elida Local Schools |
| Elida High School | Elida Local Schools |
| Elida Middle School | Elida Local Schools |
| Bigelow Hill Elementary School | Findlay City Schools |
| Davey Elementary School | Kent City School District |
| Holden Elementary School | Kent City School District |
| Longcoy Elementary School | Kent City School District |
| Stanton Middle School | Kent City School District |
| Theodore Roosevelt High School | Kent City School District |
| Walls Elementary School | Kent City School District |
| Lakeview Elementary School | Lakeview Local School District |
| Lakeview High School | Lakeview Local School District |
| Lakeview Middle School | Lakeview Local School District |
| Independence Elementary School | Lima City Schools |
| Marysville High School | Marysville Exempted Village Schools |
| United Elementary School | United Local School District |
| United High School | United Local School District |
| Westerville Central High School | Westerville City Schools |

## Oregon

| School | School District |
|---|---|
| Adrian Elementary School | Adrian School District 61 |
| Adrian High School | Adrian School District 61 |
| Forest Grove High School | Forest Grove School District 15 |
| Grants Pass High School | Grants Pass School District 7 |
| North Middle School | Grants Pass School District 7 |
| Lincoln High School | Portland School District 1J |
| Brockway Elementary School | Winston Dillard School District 116 |
| Dillard Alternative High School | Winston Dillard School District 116 |
| Douglas High School | Winston Dillard School District 116 |
| Lookingglass Elementary School | Winston Dillard School District 116 |
| McGovern Elementary School | Winston Dillard School District 116 |
| Winston Middle School | Winston Dillard School District 116 |

## Pennsylvania

| School | School District |
|---|---|
| Altoona Area High School | Altoona Area School District |
| Baldwin SHS | Baldwin-Whitehall School District |
| J.E. Harrison Education Ctr | Baldwin-Whitehall School District |
| McAnulty Elementary School | Baldwin-Whitehall School District |
| Whitehall Elementary School | Baldwin-Whitehall School District |
| Bangor Area High School | Bangor Area School District |
| Five Points Elementary School | Bangor Area School District |
| Bermudian Springs Middle School | Bermudian Springs School District |
| Bradford Area High School | Bradford Area School District |
| Klinger Middle School | Centennial School District |
| McDonald Elementary School | Centennial School District |
| Central York High School | Central York School District |
| Central York Middle School | Central York School District |
| Hayshire Elementary School | Central York School District |
| North Hills Elementary School | Central York School District |
| Roundtown Elementary School | Central York School District |
| Sinking Springs Elementary School | Central York School District |
| Stony Brook Elementary School | Central York School District |
| Commonwealth Charter Academy CS | N/A |
| Conewago Twp Elementary School | Conewago Valley School District |
| New Oxford Elementary School | Conewago Valley School District |
| New Oxford Middle School | Conewago Valley School District |
| Crestwood Secondary Campus | Crestwood School District |
| Fairview Elementary School | Crestwood School District |
| Cumberland Valley High School | Cumberland Valley School District |
| Mountain View Middle School | Cumberland Valley School District |
| Lehman Intermediate Sch | East Stroudsburg Area School District |
| Middle Smithfield Elementary School | East Stroudsburg Area School District |
| Fairfield Area Elementary School | Fairfield Area School District |
| Dorseyville Middle School | Fox Chapel Area School District |
| Fox Chapel Area High School | Fox Chapel Area School District |
| OHara Elementary School | Fox Chapel Area School District |
| Concord Elementary School | Garnet Valley School District |
| Garnet Valley Elementary School | Garnet Valley School District |
| Franklin Twp Elementary School | Gettysburg Area School District |
| Gettysburg Area High School | Gettysburg Area School District |
| Gettysburg Area Middle School | Gettysburg Area School District |
| James Gettys Elementary School | Gettysburg Area School District |
| Lincoln Elementary School | Gettysburg Area School District |
| Gettysburg Montessori CS | N/A |
| Greencastle Antrim SHS | Greencastle Antrim School District |
| Greencastle-Antrim SHS | Greencastle-Antrim School District |

## Pennsylvania (Cont.)

| School | School District |
|---|---|
| Haverford Middle School | Haverford Township School District |
| Haverford SHS | Haverford Township School District |
| West Hempfield Elementary School | Hempfield Area School District |
| Hollidaysburg Area SHS | Hollidaysburg Area School District |
| Kennett High School | Kennett Consolidated School District |
| Lampeter Strasburg SHS | Lampeter Strasburg School District |
| Martin Meylin Middle School | Lampeter Strasburg School District |
| Alloway Creek Elementary School | Littlestown Area School District |
| Maple Avenue Middle School | Littlestown Area School District |
| Claysville Elementary School | McGuffey School District |
| Joe Walker Elementary School | McGuffey School District |
| McGuffey High School | McGuffey School District |
| McGuffey Middle School | McGuffey School District |
| Lower Nazareth Elementary School | Nazareth Area School District |
| Nazareth Area High School | Nazareth Area School District |
| Nazareth Area Intermediate Sch | Nazareth Area School District |
| Nazareth Area Middle School | Nazareth Area School District |
| New Foundations CS | N/A |
| Northampton Area High School | Northampton Area School District |
| Otto Eldred Elementary School | Otto Eldred School District |
| Elk Ridge School | Oxford Area School District |
| Hopewell Elementary School | Oxford Area School District |
| Jordan Bank School | Oxford Area School District |
| Nottingham School | Oxford Area School District |
| Oxford Area High School | Oxford Area School District |
| Penn's Grove School | Oxford Area School District |
| Pen Argyl Area High School | Pen Argyl Area School District |
| Wind Gap Middle School | Pen Argyl Area School District |
| Northley Middle School | Penn-Delco School District |
| Pennell Elementary School | Penn-Delco School District |
| Patricia A Guth Elementary School | Pennridge School District |
| Pennridge South Middle School | Pennridge School District |
| West Rockhill Elementary School | Pennridge School District |
| Pittston City Intrmd Ctr | Pittston Area School District |
| Pocono Mountain East High School | Pocono Mountain School District |
| Pocono Mountain East Junior High Schoo | Pocono Mountain School District |
| Pocono Mountain West High School | Pocono Mountain School District |
| Swiftwater El Ctr | Pocono Mountain School District |
| Swiftwater Interm Sch | Pocono Mountain School District |
| Port Allegany JSHS | Port Allegany School District |
| Haine Elementary School | Seneca Valley School District |

## Pennsylvania

| School | School District |
|---|---|
| Haine Middle School | Seneca Valley School District |
| Seneca Valley High School | Seneca Valley School District |
| Marzolf Primary Sch | Shaler Area School District |
| Smethport Area JSHS | Smethport Area School District |
| Franconia Elementary School | Souderton Area School District |
| Indian Valley Middle School | Souderton Area School District |
| Souderton Area High School | Souderton Area School District |
| Hopewell Elementary School | Southern Lehigh School District |
| Liberty Bell Elementary School | Southern Lehigh School District |
| Southern Lehigh Intermediate School | Southern Lehigh School District |
| Southern Lehigh Middle School | Southern Lehigh School District |
| Southern Lehigh SHS | Southern Lehigh School District |
| Spring Ford Middle School 7th Grade Ctr | Spring Ford Area School District |
| Spring Ford SHS 9 12 Ctr | Spring Ford Area School District |
| B F Morey Elementary School | Stroudsburg Area School District |
| Stroudsburg High School | Stroudsburg Area School District |
| Stroudsburg JHS | Stroudsburg Area School District |
| Stroudsburg Middle School | Stroudsburg Area School District |
| Conestoga SHS | Tredyffrin-Easttown School District |
| New Eagle Elementary School | Tredyffrin-Easttown School District |
| Valley Forge Middle School | Tredyffrin-Easttown School District |
| Unionville High School | Unionville-Chadds Ford School District |
| Biglerville High School | Upper Adams School District |
| Upper Adams Intrmdt Sch | Upper Adams School District |
| Upper Adams Middle School | Upper Adams School District |
| Drexel Hill Middle School | Upper Darby School District |
| Upper Darby SHS | Upper Darby School District |
| Wallenpaupack North Intrmd Sch | Wallenpaupack Area School District |
| Greystone Elementary School | West Chester Area School District |
| Cedar Cliff High School | West Shore School District |
| Wilkes Barre Area High School | Wilkes Barre Area School District |
| Shady Grove Elementary School | Wissahickon School District |
| West Reading El Ctr | Wyomissing Area School District |
| Wyomissing Area JSHS | Wyomissing Area School District |
| Wyomissing Hills El Ctr | Wyomissing Area School District |

## Rhode Island

| School | School District |
|---|---|
| Hope Valley Elementary School | Chariho Regional School District |
| Alan Shawn Feinstein MS of Cov | Coventry Public School District |
| Blackrock School | Coventry Public School District |
| Cranston High School West | Cranston Public School District |
| Johnston Senior High | Johnston Public School District |
| Wilbur and McMahon Schools | Little Compton School Department |
| Aquidneck School | Middletown Public Schools |
| Forest Avenue School | Middletown Public Schools |
| Gaudet Learning Academy | Middletown Public Schools |
| Gaudet Middle School | Middletown Public Schools |
| Middletown High School | Middletown Public Schools |
| Narragansett High School | Narragansett School System |
| North Kingstown Sr. High | North Kingstown School Department |
| Smithfield High School | Smithfield Public Schools |
| Broad Rock Middle School | South Kingstown School District |
| Peace Dale School | South Kingstown School District |
| South Kingstown High | South Kingstown School District |
| Greenbush Elementary School | West Warwick Public Schools |
| John F. Deering Middle | West Warwick Public Schools |
| West Warwick High School | West Warwick Public Schools |

## South Carolina

| School | School Districy |
|---|---|
| Hunt Meadows Elementary | Anderson 01 |
| Powdersville High | Anderson 01 |
| Spearman Elementary | Anderson 01 |
| Wren Elementary | Anderson 01 |
| Wren High | Anderson 01 |
| Wren Middle | Anderson 01 |
| Belton Honea Path High | Anderson 02 |
| Belton Middle | Anderson 02 |
| Crescent High | Anderson 03 |
| Flat Rock Elementary | Anderson 03 |
| La France Elementary | Anderson 04 |
| Mt Lebanon Elementary | Anderson 04 |
| Pendleton Elementary | Anderson 04 |
| Pendleton High | Anderson 04 |
| Riverside Middle | Anderson 04 |
| Anderson  Five Charter School | Anderson 05 |
| Calhoun Academy of the Arts | Anderson 05 |
| Concord Elementary | Anderson 05 |
| Glenview Middle | Anderson 05 |
| McCants Middle | Anderson 05 |
| Midway Elementary | Anderson 05 |
| North Pointe Elementary | Anderson 05 |
| Robert Anderson Middle | Anderson 05 |
| T L Hanna High | Anderson 05 |
| Westside High | Anderson 05 |
| Bowen's Corner Elementary | Berkeley 01 |
| Hanahan High | Berkeley 01 |
| Belle Hall Elementary | Charleston 01 |
| Carolina Park Elementary | Charleston 01 |
| Haut Gap Middle | Charleston 01 |
| James Island Charter High | Charleston 01 |
| Laurel Hill Primary | Charleston 01 |
| Lucy Garrett Beckham High | Charleston 01 |
| RB Stall High | Charleston 01 |
| Stiles Point Elementary | Charleston 01 |
| Thomas C. Cario Middle | Charleston 01 |
| Plainview Elementary | Chesterfield 01 |
| East Clarendon Middle-High | Clarendon 06 |
| Walker-Gamble Elementary | Clarendon 06 |
| Colleton County High | Colleton 01 |
| Bay Road Elementary | Darlington 01 |
| Hartsville High | Darlington 01 |

## South Carolina (Cont.)

| School | School District |
|---|---|
| Hartsville Middle | Darlington 01 |
| North Hartsville Elementary | Darlington 01 |
| Lake View Elementary | Dillon 04 |
| Charles B DuBose Middle | Dorchester 02 |
| Summerville High | Dorchester 02 |
| Dewey-Carter Elementary | Florence 01 |
| Greenwood Elementary | Florence 01 |
| Henry L. Sneed Middle | Florence 01 |
| Royall Elementary | Florence 01 |
| South Florence High | Florence 01 |
| Southside Middle | Florence 01 |
| Wilson High | Florence 01 |
| Hannah Pamplico High | Florence 02 |
| Hannah-Pamplico Elementary/Middle | Florence 02 |
| Lake City High | Florence 03 |
| Olanta Elementary | Florence 03 |
| Scranton Elementary | Florence 03 |
| Johnsonville Elementary | Florence 05 |
| Johnsonville High | Florence 05 |
| Johnsonville Middle | Florence 05 |
| R. H. Fulmer Middle | Lexington 02 |
| Harbison West Elementary | Lexington 05 |
| Irmo Middle | Lexington 05 |
| Boundary St. Elementary | Newberry 01 |
| Walhalla Elementary | Oconee 01 |
| Walhalla High | Oconee 01 |
| Walhalla Middle | Oconee 01 |
| Liberty Middle | Pickens 01 |
| Blythewood High | Richland 02 |
| Kelly Mill Middle | Richland 02 |
| Lake Carolina Elementary Lower Campus | Richland 02 |
| Roebuck Elementary | Spartanburg 06 |
| Kenneth Gardner Leadership Academy | Williamsburg 01 |
| W.M. Anderson Primary | Williamsburg 01 |
| Clover High | York 02 |
| Oakridge Middle | York 02 |
| Banks Trail Middle | York 04 |
| Catawba Ridge High School | York 04 |
| Forest Creek Middle | York 04 |
| Fort Mill High | York 04 |
| Kings Town Elementary | York 04 |

## South Dakota

| School | School District |
|---|---|
| Brandon Valley High School - 01 | Brandon Valley School District 49-2 |
| Brandon Valley Middle School - 02 | Brandon Valley School District 49-2 |
| Medary Elementary - 05 | Brookings School District 05-1 |
| Flandreau Elementary - 04 | Flandreau School District 50-3 |
| Flandreau High School - 01 | Flandreau School District 50-3 |
| Flandreau Middle School - 03 | Flandreau School District 50-3 |
| Lennox Elementary - 02 | Lennox School District 41-4 |
| Lennox Jr. High - 08 | Lennox School District 41-4 |
| All City Elementary - 50 | Sioux Falls School District 49-5 |
| Ben Reifel Middle School - 68 | Sioux Falls School District 49-5 |
| RF Pettigrew Elementary - 17 | Sioux Falls School District 49-5 |
| Washington High School - 01 | Sioux Falls School District 49-5 |
| Tea Area High School - 03 | Tea Area School District 41-5 |
| Tea Area Legacy Elementary - 01 | Tea Area School District 41-5 |
| Tea Area Middle School - 02 | Tea Area School District 41-5 |

## Tennessee

| School | School District |
|---|---|
| Carpenters Middle School | Blount County Schools |
| William Blount High School | Blount County Schools |
| Harpeth Middle School | Cheatham County School District |
| Pegram Elementary Fine Arts Magnet School | Cheatham County School District |
| West Collierville Middle School | Collierville Schools |
| James Lawson High School | Davidson County (Metropolitan Nashville Public Schools) |
| Freedom Intermediate | Franklin Special School District |
| Moore Elementary | Franklin Special School District |
| Houston High School | Germantown Municipal School District |
| Houston Middle School | Germantown Municipal School District |
| Riverdale Elementary School | Germantown Municipal School District |
| Signal Mountain Middle/High School | Hamilton County Schools |
| STEM School Chattanooga | Hamilton County Schools |
| Thrasher Elementary School | Hamilton County Schools |
| Liberty Bell Middle School | Johnson City Schools |
| Science Hill High School | Johnson City Schools |
| Bearden High School | Knox County Schools |
| Bearden Middle School | Knox County Schools |
| Farragut Intermediate | Knox County Schools |
| West Hills Elementary | Knox County Schools |
| Brentwood High School | Williamson County Schools |
| Brentwood Middle School | Williamson County Schools |
| Edmondson Elementary | Williamson County Schools |
| Independence High School | Williamson County Schools |
| Summit High School | Williamson County Schools |

## Texas

| School | School District |
| --- | --- |
| ABILENE HIGH SCHOOL | ABILENE ISD |
| ACADEMY FOR TECHNOLOGY ENGINEERING MATH & SCIENCE | ABILENE ISD |
| MCGOWN ELEMENTARY SCHOOL | CYPRESS FAIRBANKS ISD |
| SPRAGUE MIDDLE SCHOOL | CYPRESS FAIRBANKS ISD |
| HARPOOL MIDDLE SCHOOL | DENTON ISD |
| HILL COUNTRY MIDDLE SCHOOL | EANES ISD |
| WESTLAKE HIGH SCHOOL | EANES ISD |
| ALLEN ELEMENTARY SCHOOL | FRISCO ISD |
| PANTHER CREEK HIGH SCHOOL | FRISCO ISD |
| GEORGETOWN HIGH SCHOOL | GEORGETOWN ISD |
| GLEN ROSE J HIGH SCHOOLCHOOL | GLEN ROSE ISD |
| BEAR CREEK ELEMENTARY SCHOOL | GRAPEVINE COLLEYVILLE ISD |
| BRANSFORD ELEMENTARY SCHOOL | GRAPEVINE COLLEYVILLE ISD |
| DOVE ELEMENTARY SCHOOL | GRAPEVINE-COLLEYVILLE ISD |
| HUTTO NINTH GRADE CENTER | HUTTO ISD |
| ROUSE HIGH SCHOOL | LEANDER ISD |
| VISTA RIDGE HIGH SCHOOL | LEANDER ISD |
| LIBERTY HILL HIGH SCHOOL | LIBERTY HILL ISD |
| ELEMENTARY SCHOOLLIS CO JJAEP | MAYPEARL ISD |
| LORENE SMITH KIRKPATRICK ELEMENTARY SCHOOL | MAYPEARL ISD |
| MAYPEARL HIGH SCHOOL | MAYPEARL ISD |
| MAYPEARL MIDDLE SCHOOL | MAYPEARL ISD |
| MAYPEARL PRI | MAYPEARL ISD |
| DOLORES MCCLATCHEY ELEMENTARY SCHOOL | MIDLOTHIAN ISD |
| EARL & MARTHALU DIETERICH MIDDLE SCHOOL | MIDLOTHIAN ISD |
| SAMUELEMENTARY SCHOOL BECK ELEMENTARY SCHOOL | NORTHWEST ISD |
| MAURINE CAIN MIDDLE SCHOOL | ROCKWALL ISD |
| ROCKWALL HEATH HIGH SCHOOL | ROCKWALL ISD |
| ROCKWALL QUEST ACADEMY | ROCKWALL ISD |
| CACTUS RANCH ELEMENTARY SCHOOL | ROUND ROCK ISD |
| CEDAR RIDGE HIGH SCHOOL | ROUND ROCK ISD |
| CEDAR VALLEY MIDDLE SCHOOL | ROUND ROCK ISD |
| DOUBLE FILE TRAIL ELEMENTARY SCHOOL | ROUND ROCK ISD |
| FOREST CREEK ELEMENTARY SCHOOL | ROUND ROCK ISD |
| PATSY SOMMER ELEMENTARY SCHOOL | ROUND ROCK ISD |
| RIDGEVIEW MIDDLE SCHOOL | ROUND ROCK ISD |
| STONY POINT HIGH SCHOOL | ROUND ROCK ISD |
| VIC ROBERTSON ELEMENTARY SCHOOL | ROUND ROCK ISD |
| FROSTWOOD ELEMENTARY SCHOOL | SPRING BRANCH ISD |
| MEMORIAL HIGH SCHOOL | SPRING BRANCH ISD |
| MEMORIAL MIDDLE SCHOOL | SPRING BRANCH ISD |

**Virginia**

| School | School District |
|---|---|
| Farmington Elementary | Culpeper County Public Schools |
| Floyd T. Binns Middle | Culpeper County Public Schools |
| Edison High | Fairfax County Public Schools |
| Irving Middle | Fairfax County Public Schools |
| Keene Mill Elementary | Fairfax County Public Schools |
| Kings Glen Elementary | Fairfax County Public Schools |
| Kings Park Elementary | Fairfax County Public Schools |
| Lake Braddock Secondary | Fairfax County Public Schools |
| Springfield Estates Elementary | Fairfax County Public Schools |
| West Springfield Elementary | Fairfax County Public Schools |
| West Springfield High | Fairfax County Public Schools |
| Auburn Middle | Fauquier County Public Schools |
| C Hunter Ritchie Elementary | Fauquier County Public Schools |
| Cedar Lee Middle | Fauquier County Public Schools |
| Fauquier High | Fauquier County Public Schools |
| Greenville Elementary | Fauquier County Public Schools |
| James G Brumfield Elementary | Fauquier County Public Schools |
| James G. Brumfield Elementary | Fauquier County Public Schools |
| Kettle Run High | Fauquier County Public Schools |
| Liberty High | Fauquier County Public Schools |
| Mary Walter Elementary | Fauquier County Public Schools |
| P.B. Smith Elementary | Fauquier County Public Schools |
| PB Smith Elementary | Fauquier County Public Schools |
| Ashland Elementary | Prince William County Public Schools |
| Battlefield High | Prince William County Public Schools |
| Brentsville District High | Prince William County Public Schools |
| Bristow Run Elementary | Prince William County Public Schools |
| Bull Run Middle | Prince William County Public Schools |
| CD Hylton High | Prince William County Public Schools |
| Cedar Point Elementary | Prince William County Public Schools |
| Charles J Colgan Sr High | Prince William County Public Schools |
| Charles J. Colgan Sr. High | Prince William County Public Schools |
| Chris Yung Elementary | Prince William County Public Schools |
| Covington Harper Elementary | Prince William County Public Schools |
| Covington-Harper Elementary | Prince William County Public Schools |
| E.H. Marsteller Middle | Prince William County Public Schools |
| EH Marsteller Middle | Prince William County Public Schools |
| Forest Park High | Prince William County Public Schools |
| Gainesville High | Prince William County Public Schools |
| Gainesville Middle | Prince William County Public Schools |
| Graham Park Middle | Prince William County Public Schools |
| Herbert J Saunders Middle | Prince William County Public Schools |

## Virginia (Cont.)

| School | School District |
|---|---|
| Kyle R Wilson Elementary | Prince William County Public Schools |
| Louise A Benton Middle | Prince William County Public Schools |
| Mary G Porter Traditional | Prince William County Public Schools |
| Mountain View Elementary | Prince William County Public Schools |
| Osbourn Park High | Prince William County Public Schools |
| Patriot High | Prince William County Public Schools |
| Pennington Traditional | Prince William County Public Schools |
| Ronald Wilson Reagan Middle | Prince William County Public Schools |
| Samuel L Gravely Jr Elementary | Prince William County Public Schools |
| Signal Hill Elementary | Prince William County Public Schools |
| T Clay Wood Elementary | Prince William County Public Schools |
| The Nokesville School | Prince William County Public Schools |
| Woodbridge High | Prince William County Public Schools |
| Creekside Elementary | Suffolk City Public Schools |
| Lakeland High | Suffolk City Public Schools |
| Tabb High | York County Public Schools |
| Tabb Middle | York County Public Schools |

## Washington (State)

| School | School District |
|---|---|
| Bellingham High School | Bellingham School District |
| Acceleration Academy | Bethel School District |
| Bethel High School | Bethel School District |
| Klahowya Secondary | Central Kitsap School District |
| Carter Lake Elementary School | Clover Park School District |
| Lakes High School | Clover Park School District |
| Rainier Elementary School | Clover Park School District |
| Cascade Elementary | Eastmont School District |
| Eastmont Senior High | Eastmont School District |
| Grant Elementary School | Eastmont School District |
| Sterling Junior High School | Eastmont School District |
| La Center Academy | La Center School District |
| La Center High School | La Center School District |
| Vossbeck Elementary School | Lynden School District |
| Lakeside High School | Nine Mile Falls School District |
| Orting High School | Orting School District |
| Gig Harbor High | Peninsula School District |
| Goodman Middle School | Peninsula School District |
| Kopachuck Middle School | Peninsula School District |
| Peninsula High School | Peninsula School District |
| Swift Water Elementary | Peninsula School District |
| Port Angeles High School | Port Angeles School District |
| Aylen Jr High | Puyallup School District |
| Ballou Jr High | Puyallup School District |
| Emerald Ridge High School | Puyallup School District |
| Pope Elementary | Puyallup School District |
| Waller Road Elementary | Puyallup School District |
| Woodland Elementary | Puyallup School District |
| Friday Harbor High School | San Juan Island School District |
| Friday Harbor Middle School | San Juan Island School District |
| Griffin Bay School | San Juan Island School District |
| Central Elementary School | Sedro Woolley School District |
| Bonney Lake High School | Sumner-Bonney Lake School District |
| Liberty Ridge Elementary | Sumner-Bonney Lake School District |
| Mountain View Middle School | Sumner-Bonney Lake School District |
| Sumner Middle School | Sumner-Bonney Lake School District |
| Birney Elementary School | Tacoma School District |
| Edna Travis Elementary School | Tacoma School District |
| Fawcett Elementary School | Tacoma School District |
| Hoyt Early Learning Center | Tacoma School District |
| Mason Middle School | Tacoma School District |
| Sherman Elementary School | Tacoma School District |

## Washington (State) (Cont.)

| School | School District |
|---|---|
| Stewart Middle School | Tacoma School District |
| Tacoma School of the Arts | Tacoma School District |
| Washington Elementary School | Tacoma School District |
| Chambers Elementary | University Place School District |
| Curtis Junior High | University Place School District |
| Curtis Senior High | University Place School District |
| Drum Intermediate | University Place School District |

# Wisconsin

| School | School District |
|---|---|
| Amery High | Amery School District |
| Amery Intermediate | Amery School District |
| Amery Middle | Amery School District |
| Lien Elementary | Amery School District |
| Appleton Bilingual School | Appleton Area School District |
| Arrowhead High | Arrowhead UHS School District |
| Auburndale Elementary | Auburndale School District |
| Auburndale High | Auburndale School District |
| Baldwin Woodville High | Baldwin Woodville Area School District |
| Greenfield Elementary | Baldwin Woodville Area School District |
| Viking Middle | Baldwin Woodville Area School District |
| Birchwood Public Montessori | Birchwood School District |
| Boyceville High | Boyceville Community School District |
| Boyceville Middle | Boyceville Community School District |
| Tiffany Creek Elementary | Boyceville Community School District |
| Brighton Elementary | Brighton 1 School District |
| Burlington High School | Burlington Area School District |
| Cooper Montessori | Burlington Area School District |
| Dyer Elementary | Burlington Area School District |
| Karcher Middle School | Burlington Area School District |
| Winkler Elementary | Burlington Area School District |
| Wisconsin Connect Charter School | Burlington Area School District |
| Cambridge Elementary | Cambridge School District |
| Nikolay Middle | Cambridge School District |
| Cedar Grove Belgium Elementary | Cedar Grove Belgium Area School District |
| Cedar Grove Belgium High | Cedar Grove Belgium Area School District |
| Cedar Grove Belgium Middle | Cedar Grove Belgium Area School District |
| Cedarburg High | Cedarburg School District |
| Early Childhood | Cedarburg School District |
| Parkview Elementary | Cedarburg School District |
| Thorson Elementary | Cedarburg School District |
| Webster Middle | Cedarburg School District |
| Westlawn Elementary | Cedarburg School District |
| Chequamegon High | Chequamegon School District |
| Chequamegon Middle | Chequamegon School District |
| Glidden Elementary | Chequamegon School District |
| Clear Lake Junior High | Clear Lake School District |
| Gaylord A Nelson Educational Center | Clear Lake School District |
| Colfax High | Colfax School District |
| Cudahy High | Cudahy School District |
| Jones Elementary | Cudahy School District |
| Cumberland Elementary | Cumberland School District |

## Wisconsin (Cont.)

| School | School District |
|---|---|
| Cumberland High | Cumberland School District |
| D C Everest High | D C Everest Area School District |
| D C Everest Junior High | D C Everest Area School District |
| D C Everest Middle | D C Everest Area School District |
| Riverside Elementary | D C Everest Area School District |
| De Forest High | De Forest Area School District |
| Harvest Intermediate School | De Forest Area School District |
| Yahara Elementary | De Forest Area School District |
| De Pere High | De Pere School District |
| Heritage Elementary | De Pere School District |
| Delavan-Darien High | Delavan-Darien School District |
| Phoenix Middle | Delavan-Darien School District |
| Locust Lane Elementary | Eau Claire Area School District |
| Memorial High | Eau Claire Area School District |
| North High | Eau Claire Area School District |
| Northstar Middle | Eau Claire Area School District |
| Elk Mound High | Elk Mound Area School District |
| Elk Mound Middle | Elk Mound Area School District |
| Mound View Elementary | Elk Mound Area School District |
| Career and College Academy | Elkhorn Area School District |
| Elkhorn Area High | Elkhorn Area School District |
| Elkhorn Area Middle | Elkhorn Area School District |
| Elkhorn Options Virtual School | Elkhorn Area School District |
| Jackson Elementary | Elkhorn Area School District |
| Tibbets Elementary | Elkhorn Area School District |
| West Side Elementary | Elkhorn Area School District |
| Ellsworth Elementary | Ellsworth Community School District |
| Brookfield Central High | Elmbrook School District |
| Brookfield Elementary | Elmbrook School District |
| Tonawanda Elementary | Elmbrook School District |
| Wisconsin Hills Middle | Elmbrook School District |
| Elmwood Elementary | Elmwood School District |
| Erin Elementary | Erin School District |
| Fort Atkinson Middle | Fort Atkinson School District |
| Franklin High | Franklin Public School District |
| Frederic 6-12 School | Frederic School District |
| Frederic Elementary | Frederic School District |
| Amy Belle Elementary | Germantown School District |
| County Line Elementary | Germantown School District |
| Germantown High | Germantown School District |
| Kennedy Middle | Germantown School District |

**Wisconsin (Cont.)**

| School | School District |
|---|---|
| MacArthur Elementary | Germantown School District |
| Rockfield Elementary | Germantown School District |
| Glenwood City Elementary | Glenwood City School District |
| Glenwood City High | Glenwood City School District |
| Glenwood City Middle | Glenwood City School District |
| Grafton High | Grafton School District |
| John Long Middle | Grafton School District |
| Kennedy Elementary | Grafton School District |
| Greendale High | Greendale School District |
| Central Middle | Hartford J1 School District |
| Rossman Elementary | Hartford J1 School District |
| Hartford High | Hartford UHS School District |
| South Elementary | Hartland Lakeside J3 School District |
| North Elementary | Hartland-Lakeside J3 School District |
| North Shore Middle | Hartland-Lakeside J3 School District |
| South Elementary | Hartland-Lakeside J3 School District |
| Friess Lake Elementary | Holy Hill Area School District |
| Richfield Middle | Holy Hill Area School District |
| Bay Port High | Howard Suamico School District |
| Bay View Middle | Howard Suamico School District |
| Howards Grove High | Howards Grove School District |
| Howards Grove Middle | Howards Grove School District |
| Northview Elementary | Howards Grove School District |
| Houlton Elementary | Hudson School District |
| Hudson High | Hudson School District |
| Hudson Middle | Hudson School District |
| North Hudson Elementary | Hudson School District |
| Sullivan Elementary | Jefferson School District |
| West Elementary | Jefferson School District |
| Johnson Creek Public School | Johnson Creek School District |
| Dr H B Tanner Elementary | Kaukauna Area School District |
| Haen Elementary | Kaukauna Area School District |
| Kaukauna High | Kaukauna Area School District |
| New Directions Learning Community | Kaukauna Area School District |
| Park Community Charter School | Kaukauna Area School District |
| Quinney Elementary | Kaukauna Area School District |
| River View School | Kaukauna Area School District |
| Bullen Middle | Kenosha School District |
| Chavez Learning Station | Kenosha School District |
| Forest Park Elementary | Kenosha School District |
| Indian Trail High School and Academy | Kenosha School District |

## Wisconsin

| School | School District |
|---|---|
| Kenosha School of Technology Enhanced Curriculum | Kenosha School District |
| Lakeview Technology Academy | Kenosha School District |
| Mahone Middle | Kenosha School District |
| Roosevelt Elementary | Kenosha School District |
| Somers Elementary | Kenosha School District |
| Cushing Elementary | Kettle Moraine School District |
| Dousman Elementary | Kettle Moraine School District |
| High School of Health Sciences | Kettle Moraine School District |
| Kettle Moraine High | Kettle Moraine School District |
| Farmington Elementary | Kewaskum School District |
| Kewaskum Elementary | Kewaskum School District |
| Kewaskum High | Kewaskum School District |
| Kewaskum Middle | Kewaskum School District |
| Lake Country Classical Academy Inc | Lake Country Classical Academy Inc |
| Eastview Elementary | Lake Geneva J1 School District |
| Lake Geneva Middle | Lake Geneva J1 School District |
| Badger High | Lake Geneva-Genoa City UHS School District |
| Lake Mills High | Lake Mills Area School District |
| Theresa Elementary | Lomira School District |
| Luck Elementary | Luck School District |
| Luck Middle | Luck School District |
| Little Wolf High | Manawa School District |
| Franklin Elementary | Manitowoc School District |
| Jackson Elementary | Manitowoc School District |
| Jefferson Elementary | Manitowoc School District |
| Lincoln High | Manitowoc School District |
| Madison Elementary | Manitowoc School District |
| McKinley Academy | Manitowoc School District |
| Marathon Elementary | Marathon City School District |
| Marathon High | Marathon City School District |
| Marathon Venture Academy | Marathon City School District |
| Grant Elementary | Marshfield Unified School District |
| Lincoln Elementary | Marshfield Unified School District |
| Madison Elementary | Marshfield Unified School District |
| Marshfield High | Marshfield Unified School District |
| Marshfield K4 | Marshfield Unified School District |
| Marshfield Middle | Marshfield Unified School District |
| Nasonville Elementary | Marshfield Unified School District |
| Washington Elementary | Marshfield Unified School District |
| Medford Elementary | Medford Area Public School District |
| Medford High | Medford Area Public School District |

## Wisconsin (Cont.)

| School | School District |
|---|---|
| Medford Middle | Medford Area Public School District |
| Benjamin Franklin Elementary and Early Learning Center | Menomonee Falls School District |
| Menomonee Falls High | Menomonee Falls School District |
| North Middle | Menomonee Falls School District |
| Riverside Elementary | Menomonee Falls School District |
| Shady Lane Elementary | Menomonee Falls School District |
| Valley View Elementary | Menomonee Falls School District |
| Wakanda Elementary | Menomonie Area School District |
| Donges Bay Elementary | Mequon Thiensville School District |
| Homestead High | Mequon Thiensville School District |
| Lake Shore Middle | Mequon Thiensville School District |
| Oriole Lane Elementary | Mequon Thiensville School District |
| Steffen Middle | Mequon Thiensville School District |
| Wilson Elementary | Mequon Thiensville School District |
| Donges Bay Elementary | Mequon-Thiensville School District |
| Homestead High | Mequon-Thiensville School District |
| Lake Shore Middle | Mequon-Thiensville School District |
| Wilson Elementary | Mequon-Thiensville School District |
| Merton Intermediate | Merton Community School District |
| Merton Primary | Merton Community School District |
| Milton Elementary School | Milton School District |
| Milton High | Milton School District |
| Milton Senior High School | Milton School District |
| Northside Intermediate | Milton School District |
| Monona Grove High | Monona Grove School District |
| Mosinee Elementary | Mosinee School District |
| Mosinee High | Mosinee School District |
| Mosinee Middle | Mosinee School District |
| Big Bend Elementary | Mukwonago School District |
| Mukwonago High | Mukwonago School District |
| Park View Middle | Mukwonago School District |
| Rolling Hills Elementary | Mukwonago School District |
| Bay Lane Elementary | Muskego-Norway School District |
| Lakeview Elementary | Muskego-Norway School District |
| Muskego High | Muskego-Norway School District |
| Muskego Lakes Middle | Muskego-Norway School District |
| Neenah High | Neenah Joint School District |
| New Richmond High | New Richmond School District |
| New Richmond Hillside Elementary | New Richmond School District |
| New Richmond Middle | New Richmond School District |
| New Richmond Paperjack Elementary | New Richmond School District |

## Wisconsin (Cont.)

| School | School District |
|---|---|
| New Richmond Starr Elementary | New Richmond School District |
| North Lake Elementary | North Lake School District |
| Ozaukee Elementary | Northern Ozaukee School District |
| Ozaukee High | Northern Ozaukee School District |
| Ozaukee Middle | Northern Ozaukee School District |
| Oconomowoc High | Oconomowoc Area School District |
| Oostburg Elementary | Oostburg School District |
| Oostburg High | Oostburg School District |
| Oostburg Middle | Oostburg School District |
| Oregon High | Oregon School District |
| Oregon Middle | Oregon School District |
| Rome Corners Intermediate | Oregon School District |
| Osceola Elementary | Osceola School District |
| Osceola High | Osceola School District |
| Osceola Intermediate | Osceola School District |
| Osceola Middle | Osceola School District |
| Traeger Elementary | Oshkosh Area School District |
| Traeger Middle | Oshkosh Area School District |
| West High | Oshkosh Area School District |
| Paris Elementary | Paris J1 School District |
| Horizon School | Pewaukee School District |
| Pewaukee Lake Elementary | Pewaukee School District |
| Phillips Elementary | Phillips School District |
| Phillips High | Phillips School District |
| Phillips Middle | Phillips School District |
| Pittsville Elementary | Pittsville School District |
| Pittsville High | Pittsville School District |
| Horizon Elementary | Plymouth Joint School District |
| Parkview Elementary | Plymouth Joint School District |
| Plymouth High | Plymouth Joint School District |
| Riverview Middle | Plymouth Joint School District |
| John Edwards High | Port Edwards School District |
| John Edwards Middle | Port Edwards School District |
| Port Edwards Ed Heuer Elementary School | Port Edwards School District |
| Dunwiddie Elementary | Port Washington Saukville School District |
| Port Washington High | Port Washington Saukville School District |
| Saukville Elementary | Port Washington Saukville School District |
| Thomas Jefferson Middle | Port Washington Saukville School District |
| Prentice High | Prentice School District |
| Fairview Elementary | Pulaski Community School District |
| Glenbrook Elementary | Pulaski Community School District |

## Wisconsin

| School | School District |
|---|---|
| Hillcrest Elementary | Pulaski Community School District |
| Lannoye Elementary | Pulaski Community School District |
| Pulaski Community Middle | Pulaski Community School District |
| Pulaski High | Pulaski Community School District |
| Sunnyside Elementary | Pulaski Community School District |
| Case High | Racine Unified School District |
| O Brown Elementary | Racine Unified School District |
| Starbuck - An IB World School | Racine Unified School District |
| Hilltop Elementary | Rice Lake Area School District |
| Rice Lake High | Rice Lake Area School District |
| Rice Lake Middle | Rice Lake Area School District |
| Tainter Elementary | Rice Lake Area School District |
| Rio Elementary | Rio Community School District |
| Rio Middle/High | Rio Community School District |
| Meyer Middle | River Falls School District |
| River Falls High | River Falls School District |
| Rosholt Elementary | Rosholt School District |
| Rosholt High | Rosholt School District |
| Rosholt Middle | Rosholt School District |
| Saint Croix Central Elementary | Saint Croix Central School District |
| Saint Croix Central High | Saint Croix Central School District |
| Saint Croix Central Middle | Saint Croix Central School District |
| Saint Croix Falls Elementary | Saint Croix Falls School District |
| Saint Croix Falls Middle | Saint Croix Falls School District |
| Seymour High | Seymour Community School District |
| Central High | Sheboygan Area School District |
| Etude High | Sheboygan Area School District |
| Etude Middle | Sheboygan Area School District |
| Lake Country Academy   Charter | Sheboygan Area School District |
| Sheboygan Falls Elementary | Sheboygan Falls School District |
| Sheboygan Falls High | Sheboygan Falls School District |
| Sheboygan Falls Middle | Sheboygan Falls School District |
| Shorewood Intermediate | Shorewood School District |
| Riverview Elementary | Silver Lake J1 School District |
| Addison Elementary | Slinger School District |
| Allenton Elementary | Slinger School District |
| Slinger Elementary | Slinger School District |
| Slinger High | Slinger School District |
| Slinger Middle | Slinger School District |
| Somerset Elementary | Somerset School District |
| Somerset High | Somerset School District |

**Wisconsin (Cont.)**

| School | School District |
|---|---|
| Somerset Middle | Somerset School District |
| Blakewood Elementary | South Milwaukee School District |
| South Milwaukee High | South Milwaukee School District |
| Spencer Elementary | Spencer School District |
| Spencer Junior HighHigh | Spencer School District |
| Spring Valley Elementary | Spring Valley School District |
| Spring Valley High | Spring Valley School District |
| Spring Valley Middle | Spring Valley School District |
| Bannach Elementary | Stevens Point Area Public School District |
| Benjamin Franklin Junior High | Stevens Point Area Public School District |
| McDill Elementary | Stevens Point Area Public School District |
| Stevens Point Area Senior High | Stevens Point Area Public School District |
| Stoughton High | Stoughton Area School District |
| Stratford Elementary | Stratford School District |
| Stratford High | Stratford School District |
| Stratford High School | Stratford School District |
| Stratford Middle | Stratford School District |
| Stratford Public School | Stratford School District |
| Sun Prairie East High | Sun Prairie Area School District |
| Sun Prairie Four Kids | Sun Prairie Area School District |
| Sun Prairie West High | Sun Prairie Area School District |
| Token Springs Elementary | Sun Prairie Area School District |
| Swallow Elementary | Swallow School District |
| The Lincoln Academy | The Lincoln Academy Inc |
| Amherst Elementary | Tomorrow River School District |
| Amherst High | Tomorrow River School District |
| Amherst Middle | Tomorrow River School District |
| Union Grove Elementary | Union Grove J1 School District |
| Union Grove High | Union Grove UHS School District |
| Unity Elementary | Unity School District |
| Unity High | Unity School District |
| Unity Middle | Unity School District |
| Trailside Elementary | Waterford Graded J1 School District |
| Woodfield Elementary | Waterford Graded J1 School District |
| Waterford High | Waterford UHS School District |
| Watertown 4 Kids | Watertown Unified School District |
| Watertown High | Watertown Unified School District |
| Banting Elementary | Waukesha School District |
| Bethesda Elementary | Waukesha School District |
| Butler Middle | Waukesha School District |
| Horning Middle | Waukesha School District |

## Wisconsin (Cont.)

| School | School District |
|---|---|
| Les Paul Middle | Waukesha School District |
| North High | Waukesha School District |
| Prairie Elementary | Waukesha School District |
| South High | Waukesha School District |
| West High | Waukesha School District |
| White Rock Campus | Waukesha School District |
| White Rock School | Waukesha School District |
| Waunakee High | Waunakee Community School District |
| Waunakee Intermediate | Waunakee Community School District |
| Waunakee Middle | Waunakee Community School District |
| East High | Wausau School District |
| East High | Wauwatosa School District |
| West High | Wauwatosa School District |
| Webster High | Webster School District |
| Badger Middle | West Bend School District |
| Decorah Elementary | West Bend School District |
| East High | West Bend School District |
| Fair Park Elementary | West Bend School District |
| Silverbrook Intermediate | West Bend School District |
| West High | West Bend School District |
| Hemlock Creek Elementary | West De Pere School District |
| Phantom Knight School of Opportunity | West De Pere School District |
| West De Pere High | West De Pere School District |
| West De Pere Intermediate School | West De Pere School District |
| West De Pere Middle | West De Pere School District |
| Westwood Elementary | West De Pere School District |
| West Salem Elementary | West Salem School District |
| West Salem High | West Salem School District |
| Central High | Westosha Central UHS School District |
| Cumberland Elementary | Whitefish Bay School District |
| Whitefish Bay High | Whitefish Bay School District |
| Whitefish Bay Middle | Whitefish Bay School District |
| Edgerton Elementary | Whitnall School District |
| Hales Corners Elementary | Whitnall School District |
| Whitnall High | Whitnall School District |
| Whitnall Middle | Whitnall School District |
| Wisconsin Heights High | Wisconsin Heights School District |
| Wisconsin Heights Middle | Wisconsin Heights School District |
| Grant Elementary | Wisconsin Rapids School District |
| Lincoln High | Wisconsin Rapids School District |
| Mead Elementary | Wisconsin Rapids School District |

## Wisconsin (Cont.)

| School | School District |
| --- | --- |
| Wisconsin Rapids Area Middle | Wisconsin Rapids School District |
| Yorkville Elementary | Yorkville J2 School District |

## West Virginia

| School | School District |
| --- | --- |
| Cheat Lake Elementary School | Monongalia County Schools |
| Mountaineer Middle School | Monongalia County Schools |
| University High School | Monongalia County Schools |

## Wyoming

| School | School District |
| --- | --- |
| Henderson Elementary | Laramie County School District 1 |