# EXHIBIT A
# LIST OF K-12 SCHOOLS

## Alaska

| School | School District |
|---|---|
| Nenana City School | Nenana City School District |

## Alabama

| School | School District |
|---|---|
| Arab Elementary School | Arab City Schools |
| Arab Junior High School | Arab City Schools |
| Athens Elementary School | Athens City Schools |
| Fairhope Middle School | Baldwin County Public Schools |
| Fairhope West Elementary School | Baldwin County Public Schools |
| Foley High School | Baldwin County Public Schools |
| J Larry Newton Elementary School | Baldwin County Public Schools |
| Rockwell Elementary School | Baldwin County Public Schools |
| Boaz Middle School | Boaz City Schools |
| Valley Head High School | Dekalb County Schools |
| Hartselle High School | Hartselle City Schools |
| Spain Park High School | Hoover City Schools |
| Chapman Elementary School | Huntsville City Schools |
| Smiths Station Freshman Center | Lee County Schools |
| Smiths Station High School | Lee County Schools |
| Smiths Station Junior High School | Lee County Schools |
| West Smiths Station Elementary School | Lee County Schools |
| Sugar Creek Elementary School | Limestone County Schools |
| Heritage Elementary School | Madison City Schools |
| James Clemens High School | Madison City Schools |
| Liberty Middle School | Madison City Schools |
| Midtown Elementary School | Madison City Schools |
| Hazel Green Elementary School | Madison County Schools |
| Brookwood Forest Elementary School | Mountain Brook Schools |
| Mountain Brook Junior High School | Mountain Brook Schools |
| Montevallo Elementary School | Shelby County Schools |
| Sylacauga High School | Sylacauga City School District |

## Arkansas

| School | School District |
|---|---|
| Elkins High School | Elkins School District |
| Carlisle High School | Carlisle Public Schools |

## Arizona

| School | School District |
|---|---|
| American Leadership Academy Gilbert K-6 | American Leadership Academy Inc (4348) |
| American Leadership Academy Virtual | American Leadership Academy Inc (4348) |
| Canyon Del Oro High School | Amphitheater Unified District (4406) |
| La Cima Middle School | Amphitheater Unified District (4406) |
| Chandler High School | Chandler Unified District 80 (4242) |
| Frye Elementary School | Chandler Unified District 80 (4242) |
| Hamilton High School | Chandler Unified District 80 (4242) |
| Desert Mountain School | Deer Valley Unified District (4246) |
| Legend Springs Elementary School | Deer Valley Unified District (4246) |
| Sandra Day O'Connor High School | Deer Valley Unified District (4246) |
| Surprise Elementary School | Dysart Unified District (4243) |
| Ashland Elementary | Gilbert Unified District (4239) |
| Quartz Hill Elementary | Gilbert Unified District (4239) |
| South Valley Jr High | Gilbert Unified District (4239) |
| Dobson High School | Mesa Unified District (4235) |
| Franklin Accelerated Academy   East Campus | Mesa Unified District (4235) |
| Rhodes Junior High School | Mesa Unified District (4235) |
| Washington Elementary School | Mesa Unified District (4235) |
| Coronado Elementary School | Palominas Elementary School District 49 (4180) |
| Explorer Middle School | Paradise Valley Unified District (4241) |
| Hidden Hills Elementary School | Paradise Valley Unified District (4241) |
| Shea Middle School | Paradise Valley Unified District (4241) |
| Cocopah Middle School | Scottsdale Unified District (4240) |
| Desert Canyon Elementary | Scottsdale Unified District (4240) |
| Desert Canyon Middle School | Scottsdale Unified District (4240) |
| Buena High School | Sierra Vista Unified District (4175) |
| Empire High School | Vail Unified District (4413) |
| Mica Mountain High | Vail Unified District (4413) |

## California

| School | School District |
|--------|-----------------|
| Campolindo High School | Acalanes Union High School District |
| Alvina Elementary Charter School | Alvina Elementary School District |
| Ball Junior High School | Anaheim Union High School District |
| Brookhurst Junior High School | Anaheim Union High School District |
| Highland High School | Antelope Valley Union High School District |
| Quartz Hill High School | Antelope Valley Union High School District |
| Alta Vista Community Charter | Auburn Union School District |
| Auburn Elementary School | Auburn Union School District |
| Ev Cain Middle School | Auburn Union School District |
| Skyridge Elementary School | Auburn Union School District |
| Theodore Roosevelt Elementary School | Burbank Unified School District |
| Aliso Niguel High School | Capistrano Unified School District |
| Moulton Elementary School | Capistrano Unified School District |
| Ruben S. Ayala High School | Chino Valley Unified School District |
| Nelson S Dilworth Elementary School | Cupertino Union School District |
| Davis Senior High School | Davis Joint Unified School District |
| Parsons Junior High School | Enterprise Elementary School District |
| Redding Collegiate Academy | Enterprise Elementary School District |
| Loyal Barker Elementary School | Garden Grove Unified School District |
| Cypress Village Elementary School | Irvine Unified School District |
| Irvine High School | Irvine Unified School District |
| Jeffrey Trail Middle School | Irvine Unified School District |
| Keyes Elementary School | Keyes Union School District |
| Keyes to Learning Center | Keyes Union School District |
| Spratling Middle School | Keyes Union School District |
| Dolores Street Elementary School | Los Angeles Unified School District |
| Thomas Russell Middle School | Milpitas Unified School District |
| Irvine International Academy | Orange County Department of Education |
| Cerro Villa Middle School | Orange Unified School District |
| Villa Park Elementary School | Orange Unified School District |
| Villa Park High School | Orange Unified School District |
| Oxnard High School | Oxnard Union High School District |
| Placer High School | Placer Union High School District |
| Stellar Charter | Redding Elementary School District |
| Rio Del Mar Elementary School | Rio School District |
| Rio Lindo Elementary School | Rio School District |
| John F Kennedy Elementary School | Riverside Unified School District |
| Rocklin High School | Rocklin Unified School District |
| Whitney High School | Rocklin Unified School District |
| Alvarado Intermediate School | Rowland Unified School District |
| John A Rowland High School | Rowland Unified School District |
| Rowland Elementary School | Rowland Unified School District |

## California (Cont.)

| School | School District |
|--------|-----------------|
| Mildred Perkins Elementary School | Salida Union School District |
| Bella Vista High School | San Juan Unified School District |
| Charlotte Wood Middle School | San Ramon Valley Unified School District |
| Greenbrook Elementary School | San Ramon Valley Unified School District |
| San Ramon Valley High School | San Ramon Valley Unified School District |
| George Washington Elementary School | Santa Ana Unified School District |
| Enterprise High School | Shasta Union High School District |
| Shasta High School | Shasta Union High School District |
| The Somis School | Somis Union School District |
| Summit Academy | Temecula Valley Unified School District |
| Dutcher Middle School | Turlock Unified School District |
| Osborn Two Way Immersion Academy (Elementary School) | Turlock Unified School District |
| Pittman High School | Turlock Unified School District |
| Turlock High School | Turlock Unified School District |
| Turlock Junior High School | Turlock Unified School District |
| Ventura Charter School of Arts and Global Education | Ventura County Office of Education |
| Rancho Vista Elementary School | Westside Union School District |
| Lincoln High School | Western Placer Unified School District |
| Twelve Bridges Elementary School | Western Placer Unified School District |
| Twelve Bridges High School | Western Placer Unified School District |
| Twelve Bridges Middle School | Western Placer Unified School District |
| West Side Elementary School | West Side Union Elementary School District |
| Academy of the Canyons | William S. Hart Union High School District |
| Saugus High School | William S. Hart Union High School District |

## Colorado

| School | School District |
|---|---|
| Air Academy High School | Academy School District No. 20 in El Paso County |
| Chinook Trail Middle School | Academy School District No. 20 in El Paso County |
| Encompass Heights Elementary School | Academy School District No. 20 in El Paso County |
| Mountain Ridge Middle School | Academy School District No. 20 in El Paso County |
| Rampart High School | Academy School District No. 20 in El Paso County |
| Ranch Creek Elementary School | Academy School District No. 20 in El Paso County |
| Broomfield High School | Boulder Valley School District No Re2 |
| Chipeta Elementary School | Colorado Springs School Dist. No. 11 in El Paso Cnty. |
| Coronado High School | Colorado Springs School Dist. No. 11 in El Paso Cnty. |
| Holmes Middle School | Colorado Springs School Dist. No. 11 in El Paso Cnty. |
| Cimarron Middle School | Douglas County School District No. Re 1 |
| Cougar Run Elementary School | Douglas County School District No. Re 1 |
| Cresthill Middle School | Douglas County School District No. Re 1 |
| Highlands Ranch High School | Douglas County School District No. Re 1 |
| Legend High School | Douglas County School District No. Re 1 |
| Ranch View Middle School | Douglas County School District No. Re 1 |
| Rock Canyon High School | Douglas County School District No. Re 1 |
| Rocky Heights Middle School | Douglas County School District No. Re 1 |
| Sand Creek Elementary School | Douglas County School District No. Re 1 |
| STEM School Highlands Ranch | Douglas County School District No. Re 1 |
| Stone Mountain Elementary School | Douglas County School District No. Re 1 |
| World Compass Academy | Douglas County School District No. Re 1 |
| Elizabeth High School | Elizabeth School District |
| Ellicott Elementary School | Ellicott School District No. 22 in El Paso Cnty. |
| Ellicott Middle School | Ellicott School District No. 22 in El Paso Cnty. |
| Ellicott Senior High School | Ellicott School District No. 22 in El Paso Cnty. |
| Estes Park High School | Estes Park School District R 3 |
| Estes Park Middle School | Estes Park School District R 3 |
| James Irwin Elementary School-Astrozon Campus | Harrison School District No. 2 in El Paso Cnty. |
| Holyoke Senior High School | Holyoke School District No. Re 1J |
| Addenbrooke Classical Academy | Jefferson County School District No. R 1 |
| Sierra Elementary School | Jefferson County School District No. R 1 |
| Euclid Middle School | Littleton School District No. 6 in Arapahoe Cnty. |
| Fruita Monument High School | Mesa County Valley School District No. 51 |
| Monument Ridge Elementary School | Mesa County Valley School District No. 51 |
| Palisade High School | Mesa County Valley School District No. 51 |
| Bennett Elementary School | Poudre School District R 1 |
| Ridgeview Classical School | Poudre School District R 1 |
| Prairie Winds Elementary School | Pueblo County School District 70 |
| Pueblo West High School | Pueblo County School District 70 |
| Sky View Middle School | Pueblo County School District 70 |
| Foundations Academy | School District 27J |
| Brush High School | Brush School District |

## Colorado (Cont.)

| School | School District |
|---|---|
| Brush Middle School | Brush School District |
| Ascent Classical Academy of Douglas Cnty. | State Charter School Institute |
| Caprock Academy | State Charter School Institute |
| Colorado Early Colleges – Fort Collins | State Charter School Institute |
| Colorado Early Colleges – Windsor | State Charter School Institute |
| Berthoud High School | Thompson School District R 2J |
| Loveland Classical School | Thompson School District R 2J |
| Loveland High School | Thompson School District R 2J |
| New Vision Charter School | Thompson School District R 2J |
| Thompson Valley High School | Thompson School District R 2J |
| Turner Middle School | Thompson School District R 2J |
| Walt Clark Middle School | Thompson School District R 2J |
| American Legacy Academy | Weld RE-4 School District |
| Woodland Park High School | Woodland Park School District No. Re 2 |

## Connecticut

| School | School District |
|---|---|
| Guilford High School | Guilford School District |
| Stamford High School | Stamford School District |
| Charles Wright School | Wethersfield School District |
| Silas Deane Middle School | Wethersfield School District |
| Wethersfield High School | Wethersfield School District |

## Florida

| School | School District |
|---|---|
| Clay High School | Clay County District Schools |
| Mason Classical Academy | Collier County Public Schools |
| Naples High School | Collier County Public Schools |
| Arlington Heights Elementary School | Duval County Public Schools |
| Hillsborough High School | Hillsborough County Public Schools |
| Sickles High School | Hillsborough County Public Schools |
| Apopka High School | Orange County Public Schools |
| Tarpon Springs High School | Pinellas County Schools |
| Holly Hill School K-5 Elementary | Volusia County Schools |
| Woodward Avenue Elementary School | Volusia County Schools |

## Georgia

| School | School District |
|--------|-----------------|
| Apalachee High School | Barrow County School System |
| Brantley County Middle School | Brantley County Schools |
| Nahunta Elementary School | Brantley County Schools |
| Nahunta Primary School | Brantley County Schools |
| Bryan County High School | Bryan County Schools |
| Arnold Mill Elementary School | Cherokee County School District |
| Mill Creek Middle School | Cherokee County School District |
| River Ridge High School | Cherokee County School District |
| Clarke Central High School | Clarke County School District |
| Clarke Middle School | Clarke County School District |
| Timothy Elementary School | Clarke County School District |
| Ford Elementary School | Cobb County School District |
| Garrison Mill Elementary School | Cobb County School District |
| Harrison High School | Cobb County School District |
| Lassiter High School | Cobb County School District |
| Lost Mountain Middle School | Cobb County School District |
| Colquitt County High School | Colquitt County School District |
| Lakeside High School | Columbia County School District |
| Lakeside Middle School | Columbia County School District |
| Newnan Crossing Elementary School | Coweta County School System |
| Chamblee High School | Dekalb County School District |
| Chamblee Middle School | Dekalb County School District |
| Emanuel County Institute | Emanuel County Schools |
| Swainsboro Elementary School | Emanuel County Schools |
| Swainsboro High School | Emanuel County Schools |
| Swainsboro Middle School | Emanuel County Schools |
| Swainsboro Primary School | Emanuel County Schools |
| Twin City Elementary School | Emanuel County Schools |
| Fannin County Middle School | Fannin County School System |
| Armuchee Elementary School | Floyd County Schools |
| Armuchee High School | Floyd County Schools |
| Forsyth Central High School | Forsyth County Schools |
| Hendricks Middle School | Forsyth County Schools |
| Sawnee Elementary School | Forsyth County Schools |
| Vickery Creek Middle School | Forsyth County Schools |
| Carnesville Elementary School | Franklin County Schools |
| Franklin County High School | Franklin County Schools |
| Franklin County Middle School | Franklin County Schools |
| Lavonia Elementary School | Franklin County Schools |
| Royston Elementary School | Franklin County Schools |
| Autrey Mill Middle School | Fulton County Schools |
| Barnwell Elementary School | Fulton County Schools |

**Georgia (Cont.)**

| School | School District |
| --- | --- |
| Crabapple Middle School | Fulton County Schools |
| Johns Creek High School | Fulton County Schools |
| Milton High School | Fulton County Schools |
| Mountain Park Elementary School | Fulton County Schools |
| Roswell High School | Fulton County Schools |
| Brookwood High School | Gwinnett County Public Schools |
| Grace Snell Middle School | Gwinnett County Public Schools |
| North Gwinnett Middle School | Gwinnett County Public Schools |
| Deal Elementary School | Hall County Schools |
| North Hall High School | Hall County Schools |
| Hancock Central High School | Hancock County Schools |
| Hancock Central Middle School | Hancock County Schools |
| Lewis Elementary School | Hancock County Schools |
| Locust Grove High | Henry County Schools |
| East Jackson Comprehensive High School | Jackson County School System |
| East Jackson Elementary School | Jackson County School System |
| East Jackson Middle School | Jackson County School System |
| Legacy Knoll Middle School | Jackson County School System |
| Maysville Elementary School | Jackson County School System |
| North Jackson Elementary School | Jackson County School System |
| South Jackson Elementary School | Jackson County School System |
| West Jackson Elementary School | Jackson County School System |
| East Laurens Elementary School | Laurens County Schools |
| East Laurens High School | Laurens County Schools |
| East Laurens Middle School | Laurens County Schools |
| East Laurens Primary School | Laurens County Schools |
| Northwest Laurens Elementary | Laurens County Schools |
| Southwest Laurens Elementary | Laurens County Schools |
| West Laurens Middle School | Laurens County Schools |
| Pine Grove Elementary School | Lowndes County Schools |
| Pine Grove Middle School | Lowndes County Schools |
| Katherine B Sutton Elementary School | Monroe County Schools |
| Mary Persons High School | Monroe County Schools |
| Monroe County Middle School | Monroe County Schools |
| Samuel E Hubbard Elementary School | Monroe County Schools |
| T.G. Scott Elementary School | Monroe County Schools |
| Morgan County High School | Morgan County Charter Schools |
| Morgan County Primary School | Morgan County Charter Schools |
| East Newton Elementary School | Newton County Schools |
| Indian Creek Middle School | Newton County Schools |
| Mansfield Elementary School | Newton County Schools |

## Georgia (Cont.)

| School | School District |
|---|---|
| Newton High School | Newton County Schools |
| Dove Creek Elementary School | Oconee County Schools |
| Dove Creek Middle School | Oconee County Schools |
| High Shoals Elementary School | Oconee County Schools |
| Malcom Bridge Elementary School | Oconee County Schools |
| Malcom Bridge Middle School | Oconee County Schools |
| North Oconee High School | Oconee County Schools |
| Oconee County Elementary School | Oconee County Schools |
| Oconee County High School | Oconee County Schools |
| Oconee County Middle School | Oconee County Schools |
| Oconee County Primary School | Oconee County Schools |
| Rocky Branch Elementary School | Oconee County Schools |
| Oglethorpe County High School | Oglethorpe County School System |
| Peach County Achievement Academy | Peach County Schools |
| Peach County High School | Peach County Schools |
| Pike County High School | Pike County Schools |
| Hawkinsville High School | Pulaski County Schools |
| Pulaski County Elementary School | Pulaski County Schools |
| Pulaski County Middle School | Pulaski County Schools |
| Putnam County Elementary School | Putnam County Charter School System |
| Putnam County High School | Putnam County Charter School System |
| Putnam County Middle School | Putnam County Charter School System |
| Putnam County Primary School | Putnam County Charter School System |
| J.H. House Elementary School | Rockdale County Public Schools |
| Savannah Arts Academy | Savannah-Chatham County Public Schools |
| LaGrange High School | Troup County Public Schools |
| Union County High School | Union County School |
| Ridgeland High School | Walker County Schools |
| Rock Spring Elementary School | Walker County Schools |
| Rossville Elementary School | Walker County Schools |
| Rossville Middle School | Walker County Schools |

## Hawaii

| School | School District |
|--------|-----------------|
| Moanalua High School | Hawaii Department of Education: Central Oahu District |
| Moanalua Middle School | Hawaii Department of Education: Central Oahu District |
| Hahaione Elementary School | Hawaii Department of Education: Honolulu District |
| Niu Valley Middle School | Hawaii Department of Education: Honolulu District |
| President Abraham Lincoln Elementary School | Hawaii Department of Education: Honolulu District |
| President Theodore Roosevelt High School | Hawaii Department of Education: Honolulu District |
| August Ahrens Elementary School | Hawaii Department of Education: Leeward Oahu District |
| Kapolei High School | Hawaii Department of Education: Leeward Oahu District |
| Waipahu Intermediate School | Hawaii Department of Education: Leeward Oahu District |
| Henry Perrine Baldwin High School | Hawaii Department of Education: Maui District |
| Iao Intermediate School | Hawaii Department of Education: Maui District |
| Waihee Elementary School | Hawaii Department of Education: Maui District |

## Idaho

| School | School District |
|--------|-----------------|
| Bonneville High School | Bonneville Joint School District 93 |

## Iowa

| School | School District |
|--------|-----------------|
| Ar-We-Va Elementary Community School | Ar-We-Va Comm School District |
| Westside Junior Senior High School | Ar-We-Va Comm School District |
| Carroll High School | Carroll Comm School District |
| Carroll Middle School | Carroll Comm School District |
| Fairview Elementary School | Carroll Comm School District |
| Hudson Elementary School | Hudson Comm School District |
| Alden Elementary School | Iowa Falls & Alden Comm School District |
| Iowa Falls-Alden High School | Iowa Falls & Alden Comm School District |
| Pineview Elementary School | Iowa Falls & Alden Comm School District |
| Riverbend Middle School | Iowa Falls & Alden Comm School District |
| Rock Run Elementary School | Iowa Falls & Alden Comm School District |
| Excelsior Middle School | Linn Mar Comm School District |
| North Polk Central Elementary School | North Polk Comm School District |
| North Polk High School | North Polk Comm School District |
| North Polk Middle School | North Polk Comm School District |

## Illinois

| School | School District[1] |
|---|---|
| Alden Hebron Elementary School | Alden Hebron School District 19 |
| Scarlet Oak Elementary School | Arbor Park School District 145 |
| Carl Sandburg High School | Consolidated Hsd 230 (Orland Park) |
| Big Timber Elementary School | CUSD 300 (Algonquin) |
| Eastview Elementary School | CUSD 300 (Algonquin) |
| Hampshire Elementary School | CUSD 300 (Algonquin) |
| Hampshire High School | CUSD 300 (Algonquin) |
| Hampshire Middle School | CUSD 300 (Algonquin) |
| Harry D. Jacobs High School | CUSD 300 (Algonquin) |
| Westfield Community School | CUSD 300 (Algonquin) |
| Dixon High School | Dixon Public Schools |
| Whittier Elementary School | Downers Grove GSD 58 |
| Hadley Junior High School | Glen Ellyn School District 41 |
| Glenbard West High School | Glenbard Twp HSD 87 |
| Chesak Elementary School | Huntley CSD 158 |
| Martin Elementary School | Huntley CSD 158 |
| John A. Bannes Elementary School | Kirby School District 140 |
| Everett Elementary School | Lake Forest School District 67 |
| Lincoln Hall Middle School | Lincolnwood School District 74 |
| Rutledge Hall Elementary School | Lincolnwood School District 74 |
| Marshall High School | Marshall CUSD 2C |
| Marshall Jr High School | Marshall CUSD 2C |
| North Elementary School | Marshall CUSD 2C |
| South Elementary School | Marshall CUSD 2C |
| Normal Community High School | McLean CUSD 5 |
| Metamora Township High School | Metamora Township HSD 122 |
| McGaughey Elementary School | Mt Zion CUSD 3 |
| Mt Zion Elementary School | Mt Zion CUSD 3 |
| Mt Zion Intermediate School | Mt Zion CUSD 3 |
| Mt Zion Jr High School | Mt Zion CUSD 3 |
| Nettle Creek Elementary School | Nettle Creek CCSD 24C |
| Niles West High School | Niles Township HSD 219 |
| Jerling Junior High School | Orland School District 135 |
| Liberty Elementary School | Orland School District 135 |
| Broadmoor Junior High School | Pekin Public Schools District 108 |
| Jefferson Elementary School | Pekin Public Schools District 108 |
| Fulton Elementary School | River Bend CUSD 2 |
| Fulton High School | River Bend CUSD 2 |

[1] HSD stands for High School District; GSD stands for Grade School District; CSD stands for Community School District; CUSD stands for Community Unit School District; CHSD stands for Community High School District; CCSD stands for Community Consolidated School District.

## Illinois (Cont.)

| School | School District |
| --- | --- |
| River Bend Middle School | River Bend CUSD 2 |
| Central Elementary School | Rochelle CCSD 231 |
| Lincoln Elementary School | Rochelle CCSD 231 |
| Rochelle Middle School | Rochelle CCSD 231 |
| Tilton Elementary School | Rochelle CCSD 231 |
| Rochelle Township High School | Rochelle Township HSD 212 |
| Tremont Middle School | Tremont CUSD 702 |
| Bolingbrook High School | Valley View School District 365 |

## Indiana

| School | School District |
| --- | --- |
| Avon High School | Avon Community School Corporation |
| Avon Intermediate School East | Avon Community School Corporation |
| Avon Intermediate School West | Avon Community School Corporation |
| Avon Middle School North | Avon Community School Corporation |
| Avon Middle School South | Avon Community School Corporation |
| Maple Elementary School | Avon Community School Corporation |
| River Birch Elementary School | Avon Community School Corporation |
| Sycamore Elementary School | Avon Community School Corporation |
| Avilla Elementary School | East Noble School Corporation |
| East Noble High School | East Noble School Corporation |
| East Noble Middle School | East Noble School Corporation |
| North Side Elementary School | East Noble School Corporation |
| Rome City Elementary School | East Noble School Corporation |
| South Side Elementary School | East Noble School Corporation |
| Maple Creek Middle School | Northwest Allen County Schools |
| Pioneer Elementary School | Pioneer Regional School Corp |
| Pioneer Jr Sr High School | Pioneer Regional School Corp |
| Austin Elementary School | Scott County School District 1 |
| Monon Trail Elementary School | Westfield Washington Schools |
| Westfield High School | Westfield Washington Schools |
| Westfield Middle School | Westfield Washington Schools |
| Zionsville Pleasant View Elementary School | Zionsville Community Schools |

## Kansas

| School | School District |
|---|---|
| Andover Central High School | Andover Public Schools/Andover USD 385 |
| Blue Valley North High School | Blue Valley Schools |
| Pleasant Ridge High School | Easton USD 449 |
| Pleasant Ridge Middle School | Easton USD 449 |
| Oxford Jr./Sr. High School | Oxford USD 358 |
| Phillipsburg High School | Phillipsburg USD 325 |
| Allen Elementary School | Wichita Public Schools/Wichita USD 259 |

## Kentucky

| School | School District |
|---|---|
| Caldwell County High School | Caldwell County Schools |

## Louisiana

| School | School District |
|---|---|
| Jennings High School | Jefferson Davis Parish Schools |
| Salmen High School | St. Tammany Parish Public Schools |

## Massachusetts

| School | School District |
|---|---|
| West Middle School | Andover Public Schools |
| West Elementary School | Andover Public Schools |
| Ashland High School | Ashland Public Schools |
| Ashland Middle School | Ashland Public Schools |
| David Mindess Elementary School | Ashland Public Schools |
| Henry E Warren Elementary School | Ashland Public Schools |
| Bedford High School | Bedford Public Schools |
| Lt. Eleazer Davis Elementary School | Bedford Public Schools |
| Monument Mt. Regional High School | Berkshire Hills Regional School District |
| Muddy Brook Regional Elementary School | Berkshire Hills Regional School District |
| W.E.B. Du Bois Regional Middle School | Berkshire Hills Regional School District |
| Thomas Ditson Elementary School | Billerica Public Schools |
| Channing Elementary School | Boston Public Schools |
| Bristol County Agricultural High School | Bristol County Agricultural |
| Brookfield Elementary School | Brockton Public Schools |
| Downey Elementary School | Brockton Public Schools |
| Mary E Baker Elementary School | Brockton Public Schools |
| Plouffe Middle School | Brockton Public Schools |
| Andrew B Cushman Elementary School | Dartmouth Public Schools |
| Dartmouth High School | Dartmouth Public Schools |
| Dartmouth Middle School | Dartmouth Public Schools |
| George H Potter Elementary | Dartmouth Public Schools |
| James M Quinn School Elementary | Dartmouth Public Schools |
| Joseph Demello Elementary | Dartmouth Public Schools |
| Dedham High School | Dedham Public Schools |
| Dedham Middle School | Dedham Public Schools |
| Dudley Elementary School | Dudley-Charlton Regional School District |
| Foxborough High School | Foxborough Public Schools |
| Greater New Bedford Vocational Tech. High School | Greater New Bedford Regional Vocational Technical |
| Leominster High School | Leominster Public Schools |
| Sky View Middle School | Leominster Public Schools |
| Essex Elementary School | Manchester Essex Regional School District |
| Manchester Essex Regional High School | Manchester Essex Regional School District |
| Manchester Essex Regional Middle School | Manchester Essex Regional School District |
| Manchester Memorial Elementary School | Manchester Essex Regional School District |
| Henry B Burkland Elementary School | Middleborough Public Schools |
| John T Nichols Middle School | Middleborough Public Schools |
| Clyde F. Brown Elementary School | Millis Public Schools |
| Charles S. Pierce Middle School | Milton Public Schools |
| Milton High School | Milton Public Schools |
| Buckland-Shelburne Regional Elementary School | Mohawk Trail/Hawlemont Regional School Districts |
| Narragansett Middle School | Narragansett School System |
| Templeton Elementary School | Narragansett School System |
| Freeman Kennedy School | Norfolk Public Schools |

## Massachusetts (Cont.)

| School | School District |
|---|---|
| Falls Elementary School | North Attleborough Public Schools |
| North Attleboro High School | North Attleborough Public Schools |
| North Attleborough Early Learning Center | North Attleborough Public Schools |
| North Attleborough Middle School | North Attleborough Public Schools |
| North Middlesex Regional High School | North Middlesex Regional School District |
| Norwell High School | Norwell Public Schools |
| Norwood High School | Norwood Public Schools |
| Old Colony Regional Vocational Technical High School | Old Colony Regional Vocational Tech. High School Dist. |
| Old Rochester Regional Jr High School | Old Rochester Regional School District |
| Captain Samuel Brown Elementary School | Peabody Public Schools |
| Center Elementary School | Peabody Public Schools |
| J Henry Higgins Middle School | Peabody Public Schools |
| John E Burke Elementary School | Peabody Public Schools |
| John E Mccarthy Elementary School | Peabody Public Schools |
| Peabody Veterans Memorial High School | Peabody Public Schools |
| South Memorial Elementary School | Peabody Public Schools |
| Thomas Carroll Elementary School | Peabody Public Schools |
| West Memorial Elementary School | Peabody Public Schools |
| William A Welch Sr Elementary School | Peabody Public Schools |
| Plymouth North High School | Plymouth Public Schools |
| Heights Elementary School | Sharon Public Schools |
| Major Howard W. Beal School | Shrewsbury Public Schools |
| Silver Lake Regional High School | Silver Lake Regional School District |
| Albert F Argenziano School at Lincoln Park (PK-8) | Somerville Public Schools |
| Arthur D Healey School (PK-8) | Somerville Public Schools |
| Benjamin G Brown School (K-5) | Somerville Public Schools |
| Capuano Early Childhood Center (PK-K) | Somerville Public Schools |
| E Somerville Community School (PK-8) | Somerville Public Schools |
| John F Kennedy School (PK-8) | Somerville Public Schools |
| Next Wave/Full Circle High Schools (6-12) | Somerville Public Schools |
| Somerville High School (9-12) | Somerville Public Schools |
| West Somerville Neighborhood School (PK-8) | Somerville Public Schools |
| Winter Hill Community Innovation School (PK-8) | Somerville Public Schools |
| South Shore Charter Public School | South Shore Charter Public (District) |
| Helen Hansen Elementary School | Stoughton Public Schools |
| O'Donnell Middle School | Stoughton Public Schools |
| Stoughton High School | Stoughton Public Schools |
| Tyngsborough Elementary School | Tyngsborough Public Schools |
| Tyngsborough High School | Tyngsborough Public Schools |
| Tyngsborough Middle School | Tyngsborough Public Schools |
| Dawson Elementary School | Wachusett Regional School District |
| Wachusett Regional High School | Wachusett Regional School District |
| John W Mcdevitt Middle School | Waltham Public Schools |

## Massachusetts (Cont.)

| School | School District |
|---|---|
| Howard Elementary School | West Bridgewater Public Schools |
| West Bridgewater Middle-Senior High School | West Bridgewater Public Schools |
| John R Fausey Elementary School | West Springfield Public Schools |
| Westford Academy | Westford Public Schools |
| Maria Weston Chapman Middle School | Weymouth Public Schools |
| Ralph Talbot Elementary School | Weymouth Public Schools |
| Weymouth High School | Weymouth Public Schools |
| Vinson-Owen Elementary School | Winchester Public Schools |
| Winchester High School | Winchester Public Schools |

## Maryland

| School | School District |
| --- | --- |
| Ebb Valley Elementary School | Carroll County Public Schools |
| Freedom District Elementary School | Carroll County Public Schools |
| Linton Springs Elementary School | Carroll County Public Schools |
| Manchester Valley High School | Carroll County Public Schools |
| Sandymount Elementary School | Carroll County Public Schools |
| Shiloh Middle School | Carroll County Public Schools |
| Sykesville Middle School | Carroll County Public Schools |
| Thomson Estates Elementary School | Cecil County Public Schools |
| Frederick Classical Charter School | Frederick County Public Schools |
| Urbana High School | Frederick County Public Schools |
| Abingdon Elementary School | Harford County Public Schools |
| Bel Air Elementary School | Harford County Public Schools |
| C. Milton Wright High School | Harford County Public Schools |
| Patterson Mill High School | Harford County Public Schools |
| Patterson Mill Middle School | Harford County Public Schools |
| William S. James Elementary School | Harford County Public Schools |
| Lime Kiln Middle School | Howard County Public Schools |
| Marriotts Ridge High School | Howard County Public Schools |
| Mount View Middle School | Howard County Public Schools |
| River Hill High School | Howard County Public Schools |
| Albert Einstein High School | Montgomery County Public Schools |
| Argyle Middle School | Montgomery County Public Schools |
| Bayard Rustin Elementary School | Montgomery County Public Schools |
| Bethesda-Chevy Chase High School | Montgomery County Public Schools |
| Beverly Farms Elementary School | Montgomery County Public Schools |
| Brooke Grove Elementary School | Montgomery County Public Schools |
| Cabin John Middle School | Montgomery County Public Schools |
| Candlewood Elementary School | Montgomery County Public Schools |
| Cannon Road Elementary School | Montgomery County Public Schools |
| Damascus High School | Montgomery County Public Schools |
| Darnestown Elementary School | Montgomery County Public Schools |
| Diamond Elementary School | Montgomery County Public Schools |
| Fallsmead Elementary School | Montgomery County Public Schools |
| Glenallan Elementary School | Montgomery County Public Schools |
| John F Kennedy High School | Montgomery County Public Schools |
| John Poole Middle School | Montgomery County Public Schools |
| John T. Baker Middle School | Montgomery County Public Schools |
| Julius West Middle School | Montgomery County Public Schools |
| Kensington Parkwood Elementary School | Montgomery County Public Schools |
| Montgomery Blair High School | Montgomery County Public Schools |
| North Chevy Chase Elementary School | Montgomery County Public Schools |
| Northwest High School | Montgomery County Public Schools |

## Maryland (Cont.)

| School | School District |
| --- | --- |
| Odessa Shannon Middle School | Montgomery County Public Schools |
| Olney Elementary School | Montgomery County Public Schools |
| Parkland Middle School | Montgomery County Public Schools |
| Poolesville Elementary School | Montgomery County Public Schools |
| Poolesville High School | Montgomery County Public Schools |
| Richard Montgomery High School | Montgomery County Public Schools |
| Roscoe R. Nix Elementary School | Montgomery County Public Schools |
| Rosemary Hills Elementary School | Montgomery County Public Schools |
| Seven Locks Elementary School | Montgomery County Public Schools |
| Sherwood Elementary School | Montgomery County Public Schools |
| Silver Creek Middle School | Montgomery County Public Schools |
| Sligo Creek Elementary School | Montgomery County Public Schools |
| Thomas W. Pyle Middle School | Montgomery County Public Schools |
| Tilden Middle School | Montgomery County Public Schools |
| Viers Mill Elementary School | Montgomery County Public Schools |
| Walt Whitman High School | Montgomery County Public Schools |
| Wheaton High School | Montgomery County Public Schools |
| William B. Gibbs Jr. Elementary School | Montgomery County Public Schools |
| William H. Farquhar Middle School | Montgomery County Public Schools |
| Winston Churchill High School | Montgomery County Public Schools |
| Wood Acres Elementary School | Montgomery County Public Schools |
| Woodfield Elementary School | Montgomery County Public Schools |
| Captain Walter Francis Duke Elementary School | St Mary'S County Public Schools |
| Leonardtown Elementary School | St Mary'S County Public Schools |
| Leonardtown High School | St Mary'S County Public Schools |
| Easton High School | Talbot County Public Schools |
| Pocomoke Elementary School | Worcester County Public Schools |
| Pocomoke High School | Worcester County Public Schools |
| Pocomoke Middle School | Worcester County Public Schools |
| Snow Hill Elementary School | Worcester County Public Schools |
| Snow Hill High School | Worcester County Public Schools |
| Snow Hill Middle School | Worcester County Public Schools |
| Stephen Decatur High School | Worcester County Public Schools |
| Stephen Decatur Middle School | Worcester County Public Schools |

## Maine

| School | School District[2] |
|---|---|
| Hermon Middle School | Hermon School Department |
| Middle School of the Kennebunks | RSU 21 |
| Sea Road School | RSU 21 |
| Old Town High School | RSU 34 |
| Scarborough High School | Scarborough Public Schools |
| Scarborough Middle School | Scarborough Public Schools |
| Wentworth School | Scarborough Public Schools |
| York High School | York School Department |
| Maine Connections Academy | N/A |

---

[2] RSU stands for Regional School Unit; MSAD stands for Maine School Administrative District

## Michigan

| School | School District |
|---|---|
| Allendale High School | Allendale Public Schools |
| Clague Middle School | Ann Arbor Public Schools |
| Huron High School | Ann Arbor Public Schools |
| Beal City High School | Beal City Public Schools |
| Brandywine Elementary School | Brandywine Community Schools |
| Brandywine Middle School | Brandywine Community Schools |
| Brandywine Senior High School | Brandywine Community Schools |
| Merritt Elementary School | Brandywine Community Schools |
| Kingsford High School | Breitung Township School District |
| Kingsford Middle School | Breitung Township School District |
| Woodland Elementary School | Breitung Township School District |
| Byron Center High School | Byron Center Public Schools |
| Caro Middle School | Caro Community Schools |
| Mccomb Elementary School | Caro Community Schools |
| Cassopolis High School | Cassopolis Public Schools |
| Charyl Stockwell Academy Middle School | Charyl Stockwell Academy District |
| Dansville Elementary School | Dansville Schools |
| Deckerville Elementary School | Deckerville Community School District |
| Andrew G. Schmidt Middle School | Fenton Area Public Schools |
| Fenton Senior High School | Fenton Area Public Schools |
| North Road Elementary School | Fenton Area Public Schools |
| State Road Elementary School | Fenton Area Public Schools |
| Tomek-Eastern Elementary School | Fenton Area Public Schools |
| Central High School | Forest Hills Public Schools |
| Central Middle School | Forest Hills Public Schools |
| Eastern High School | Forest Hills Public Schools |
| Eastern Middle School | Forest Hills Public Schools |
| Meadow Brook Elementary School | Forest Hills Public Schools |
| Northern High School | Forest Hills Public Schools |
| Northern Trails 56 School | Forest Hills Public Schools |
| Orchard View Elementary School | Forest Hills Public Schools |
| Pine Ridge Elementary School | Forest Hills Public Schools |
| Oaktree Elementary School | Goodrich Area Schools |
| Reid Elementary School | Goodrich Area Schools |
| Central High School | Grand Haven Area Public Schools |
| Ferry/Voyager Elementary School | Grand Haven Area Public Schools |
| Grand Haven Cyber School | Grand Haven Area Public Schools |
| Grand Haven High School | Grand Haven Area Public Schools |
| Griffin Elementary School | Grand Haven Area Public Schools |
| Lake Hills Elementary School | Grand Haven Area Public Schools |
| Lakeshore Middle School | Grand Haven Area Public Schools |
| Mary A. White Elementary School | Grand Haven Area Public Schools |

## Michigan (Cont.)

| School | School District |
|---|---|
| Peach Plains Elementary School | Grand Haven Area Public Schools |
| Robinson Elementary School | Grand Haven Area Public Schools |
| Rosy Mound Elementary School | Grand Haven Area Public Schools |
| White Pines Intermediate School | Grand Haven Area Public Schools |
| Grandville Grand View Elementary School | Grandville Public Schools |
| Grandville Middle School | Grandville Public Schools |
| Grosse Pointe North High School | Grosse Pointe Public Schools |
| Bentheim Elementary School | Hamilton Community Schools |
| Blue Star Elementary School | Hamilton Community Schools |
| Hamilton High School | Hamilton Community Schools |
| Hamilton Middle School | Hamilton Community Schools |
| Hartland Farms Intermediate School | Hartland Consolidated Schools |
| Hartland High School | Hartland Consolidated Schools |
| Hartland Round Elementary School | Hartland Consolidated Schools |
| Hartland Village Elementary School | Hartland Consolidated Schools |
| Hastings Area High School | Hastings Area School System |
| Holly High School | Holly Area School District |
| Rose Pioneer Elementary School | Holly Area School District |
| Houghton Lake Jr/SR High School | Houghton Lake Community Schools |
| Howell High School | Howell Public Schools |
| Voyager Elementary School | Howell Public Schools |
| 5/6 Building @ Georgetown | Hudsonville Public School District |
| Forest Grove Elementary School | Hudsonville Public School District |
| Hudsonville High School | Hudsonville Public School District |
| Park Elementary School | Hudsonville Public School District |
| Borland Elementary School | Imlay City Community Schools |
| Imlay City High School | Imlay City Community Schools |
| Imlay City Middle School | Imlay City Community Schools |
| Weston Elementary School | Imlay City Community Schools |
| Crestwood Middle School | Kentwood Public Schools |
| Lakewood Middle School | Lakewood Public Schools |
| Atwood Elementary School | L'Anse Creuse Public Schools |
| Frederick V. Pankow Center High School | L'Anse Creuse Public Schools |
| L'Anse Creuse High School | L'Anse Creuse Public Schools |
| L'Anse Creuse High School-North | L'Anse Creuse Public Schools |
| L'Anse Creuse Middle School-North | L'Anse Creuse Public Schools |
| Central Elementary School | Linden Community Schools |
| Hyatt Elementary School | Linden Community Schools |
| Linden Elementary School | Linden Community Schools |
| Linden High School | Linden Community Schools |
| Linden Middle School | Linden Community Schools |

**Michigan (Cont.)**

| School | School District |
|---|---|
| Churchill High School | Livonia Public Schools |
| Frost Middle School | Livonia Public Schools |
| Johnson Upper Elementary School | Livonia Public Schools |
| Livonia Career Technical Center (High School) | Livonia Public Schools |
| Randolph Elementary School | Livonia Public Schools |
| Lowell Middle School | Lowell Area Schools |
| Lowell Senior High School | Lowell Area Schools |
| Ludington Elementary School | Ludington Area School District |
| Ludington High School | Ludington Area School District |
| OJ DeJonge Middle School | Ludington Area School District |
| Mason County Central High School | Mason County Central School District |
| Mason County Central Middle School | Mason County Central School District |
| Mason County Central Upper Elementary School | Mason County Central School District |
| Scottville Elementary School | Mason County Central School District |
| Mason County Eastern Elementary School | Mason County Eastern District |
| Mason County Eastern Middle/High School | Mason County Eastern District |
| Alaiedon Elementary School | Mason Public Schools (Mason, MI) |
| Mason High School | Mason Public Schools (Mason, MI) |
| Meridian Early College High School | Meridian Public Schools |
| North Dickinson School | North Dickinson County Schools |
| Crossroads Middle School | Northview Public Schools |
| East Oakview Elementary School | Northview Public Schools |
| Highlands Middle School | Northview Public Schools |
| North Oakview Elementary School | Northview Public Schools |
| Northview High School | Northview Public Schools |
| Northview Next Career Center | Northview Public Schools |
| Northview Next Learning Center | Northview Public Schools |
| West Oakview Elementary School | Northview Public Schools |
| Oakridge High School | Oakridge Public Schools |
| Oxford High School | Oxford Community Schools |
| Port Huron Northern High School | Port Huron Schools |
| Hart Middle School | Rochester Community School District |
| East Rockford Middle School | Rockford Public Schools |
| Lakes Elementary School | Rockford Public Schools |
| North Rockford Middle School | Rockford Public Schools |
| Rockford High School | Rockford Public Schools |
| Rockford High School Freshman Center | Rockford Public Schools |
| Washington Elementary School | Romeo Community Schools |
| Sault Area Middle School | Sault Ste. Marie Area Public Schools |
| South Lyon East High School | South Lyon Community Schools |
| Appleview Elementary School | Sparta Area Schools |

## Michigan (Cont.)

| School | School District |
| --- | --- |
| Sparta Middle School | Sparta Area Schools |
| St. Joseph High School | St. Joseph Public Schools |
| Taylor High School | Taylor School District |
| Tri County Elementary School | Tri County Area Schools |
| Tri County Middle School | Tri County Area Schools |
| Tri County Senior High School | Tri County Area Schools |
| Union City High School | Union City Community Schools |
| Dublin Elementary School | Walled Lake Consolidated Schools |
| Glengary Elementary School | Walled Lake Consolidated Schools |
| Walnut Creek Middle School | Walled Lake Consolidated Schools |
| Williamston Discovery Elementary School | Williamston Community Schools |
| Williamston Explorer Elementary School | Williamston Community Schools |
| Williamston High School | Williamston Community Schools |
| Williamston Middle School | Williamston Community Schools |
| Chandler Woods Charter Academy | N/A |
| Cross Creek Charter Academy | N/A |
| Interlochen Center for the Arts | N/A |
| Lake Superior Academy | N/A |
| Michigan Great Lakes Virtual Academy | N/A |

## Minnesota

| School | School District |
| --- | --- |
| Brookside Elementary School | Anoka Hennepin School District |
| Ramsey Elementary School | Anoka Hennepin School District |
| Becker Senior High School | Becker Public School District |
| Cannon Falls Elementary School | Cannon Falls Public School District |
| Cannon Falls Secondary School | Cannon Falls Public School District |
| Chatfield Elementary School | Chatfield Public Schools |
| Chatfield Secondary School | Chatfield Public Schools |
| Edina High School | Edina Public Schools |
| Hayes Elementary School | Fridley Public School District |
| Granada Huntley East Chain Elementary School | Granada Huntley East Chain |
| Granada Huntley East Chain High School | Granada Huntley East Chain |
| Granada Huntley East Chain Middle School | Granada Huntley East Chain |
| Jordan High School | Jordan Public School District |
| Kingsland Elementary School | Kingsland Public School District |
| Kingsland Junior/Senior High School | Kingsland Public School District |
| Minnetonka Senior High School | Minnetonka Public School District |
| Eagle View Elementary School | New Prague Area Schools |
| Falcon Ridge Elementary School | New Prague Area Schools |
| New Prague Middle School | New Prague Area Schools |
| New Prague High School | New Prague Area Schools |
| Five Hawks Elementary School | Prior Lake Savage Area Schools |
| Glendale Elementary School | Prior Lake Savage Area Schools |
| Jeffers Pond Elementary School | Prior Lake Savage Area Schools |
| La ola del lago at Grainwood | Prior Lake Savage Area Schools |
| Redtail Ridge Elementary School | Prior Lake Savage Area Schools |
| WestWood Elementary School | Prior Lake Savage Area Schools |
| Kellogg Middle School | Rochester Public School District |
| Mayo Senior High School | Rochester Public School District |
| Shakopee West Middle School | Shakopee Public School District |
| Sweeney Elementary School | Shakopee Public School District |
| Wabasha Kellogg Elementary School | Wabasha Kellogg School District #811 |
| Wayzata East Middle School | Wayzata Public School District |
| Wayzata High School | Wayzata Public School District |
| Winona Middle School | Winona Area Public School District |
| Winona Senior High School | Winona Area Public School District |

## Mississippi

| School | School District |
|---|---|
| Hernando Hills Elementary School | DeSoto County Schools |
| West Marion High School | Marion County School District |
| Pisgah Elementary School | Rankin County School District |
| Pisgah High School | Rankin County School District |
| Pine Grove School (K-12) | South Tippan School District |

## Montana

| School | School District |
|---|---|
| Joliet Elementary School | Joliet Public Schools |
| Red Lodge High School | Red Lodge School District |

## Nebraska

| School | School District |
|---|---|
| Millard West High School | Millard Public Schools |
| Trumble Park Elementary School | Papillion La Vista Community Schools |
| Springfield Elementary School | Springfield Platteview Community Schools |

## Nevada

| School | School District |
|---|---|
| Walter Bracken ES Magnet School | Clark County School District |
| Mahlon B. Brown Junior High School | Clark County School District |
| Foothill High School | Clark County School District |
| Charles Arthur Hughes Middle School | Clark County School District |
| Virgin Valley Elementary School | Clark County School District |
| Virgin Valley High School | Clark County School District |
| J. Marlan Walker Intnl School | Clark County School District |
| Western High School | Clark County School District |
| Southern Nevada Trades High School | Nevada State Public Charter School Authority |

## New Hampshire

| School | School District |
| --- | --- |
| Dover High School | Dover School District |
| Hills Garrison Elementary School | Hudson School District |
| Hudson Memorial School | Hudson School District |
| Nottingham West Elementary School | Hudson School District |
| Coe Brown Northwood Academy | Northwood School District-School Admin Unit 44 |
| The Nottingham School (K-8) | Nottingham School District |
| Danville Elementary School | Timberlane Regional School District |
| Timberlane Regional High School | Timberlane Regional School District |
| Timberlane Regional Middle School | Timberlane Regional School District |

## New Jersey

| School | School District |
|---|---|
| Audubon Jr/Sr High School | Audubon Public School District |
| Bayonne High School | Bayonne School District |
| Mary J. Donohoe Community School | Bayonne School District |
| Applied Technology High School | Bergen County Vocational Technical School District |
| Governor Livingston High School | Berkeley Heights School District |
| Berkeley Township Elementary School | Berkeley Township School District |
| H & M Potter School | Berkeley Township School District |
| Cherry Hill High School East | Cherry Hill School District |
| Cherry Hill High School West | Cherry Hill School District |
| John A Carusi Middle School | Cherry Hill School District |
| Joyce Kilmer Elementary School | Cherry Hill School District |
| Arthur L. Johnson High School | Clark Public School District |
| Carl H. Kumpf Middle School | Clark Public School District |
| Valley Road Elementary School | Clark Public School District |
| Clinton Township Middle School | Clinton Township School District |
| Collingswood High School | Collingswood Public School District |
| Collingswood Middle School | Collingswood Public School District |
| Bloomingdale Avenue School | Cranford Public School District |
| Brookside Place School | Cranford Public School District |
| Hillside Avenue School | Cranford Public School District |
| Orange Avenue School | Cranford Public School District |
| Delaware Valley Regional High School | Delaware Valley Regional High School District |
| Gantner Avenue Elementary School | Elmwood Park Public Schools |
| Elmwood Park Memorial Senior High School | Elmwood Park Public Schools |
| Lewis F. Cole Middle School | Fort Lee Public Schools |
| Freehold Township High School | Freehold Regional High School District |
| Clifton T. Barkalow Middle School | Freehold Township School District |
| Lincoln School | Garwood Public School District |
| Haddonfield Memorial High School | Haddonfield School District |
| Mountview Road School | Hanover Township School District |
| Salem Drive School | Hanover Township School District |
| High Point Regional High School | High Point Regional High School District |
| Dr. Ronald E. McNair Academic High School | Jersey City Public Schools |
| Kittatinny Regional High School | Kittatinny Regional School District |
| Lakeland Regional High School | Lakeland Regional High School District |
| Lawrence High School | Lawrence Township Public School District |
| Lawrence Intermediate School | Lawrence Township Public School District |
| Lawrence Middle School | Lawrence Township Public School District |
| Millville High School | Millville Public Schools |
| Monmouth Regional High School | Monmouth Regional High School District |
| Montclair High School | Montclair Public Schools |
| Montgomery Lower Middle School | Montgomery Township School District |
| Fieldstone Middle School | Montvale Public Schools |
| Moorestown Upper Elementary School | Moorestown Township Public Schools |

## New Jersey (Cont.)

| School | School District |
|---|---|
| Mount Olive Middle School | Mount Olive Township School District |
| North Hunterdon High School | North Hunterdon-Voorhees Regional High School District |
| Ocean Township High School | Township of Ocean Schools |
| Point Pleasant High School | Point Pleasant School District |
| Indian Hills High School | Ramapo Indian Hills Regional High School District |
| Grant Elementary School | Ridgefield Park Public Schools |
| Lincoln Elementary School | Ridgefield Park Public Schools |
| Ridgefield Park Jr/Sr High School | Ridgefield Park Public Schools |
| Roosevelt Elementary School | Ridgefield Park Public Schools |
| Peter Cooper Elementary School | Ringwood School District |
| Lincoln Roosevelt School | Roxbury Public Schools |
| Roxbury High School | Roxbury Public Schools |
| Stillwater Township School | Stillwater Township School District |
| C.E. Lawrence School | Sussex-Wantage Regional School District |
| Sussex Middle School | Sussex-Wantage Regional School District |
| Tinton Falls Middle School | Tinton Falls School District |
| Flocktown-Kossmann Elementary School | Washington Township Schools (Long Valley, NJ) |
| Waterford Elementary School | Waterford Township School District |
| Berkeley Elementary School | Westwood Regional School District |
| Brookside Elementary School | Westwood Regional School District |
| Jessie F. George Elementary School | Westwood Regional School District |
| Washington Elementary School | Westwood Regional School District |
| Westwood Regional High School | Westwood Regional School District |
| Westwood Regional Middle School | Westwood Regional School District |
| Mary S. Shoemaker School | Woodstown-Pilesgrove Regional School District |

## New Mexico

| School | School District |
|---|---|
| Atrisco Heritage Academy High School | Albuquerque Public Schools |
| George I. Sanchez Collaborative Community School | Albuquerque Public Schools |
| Hayes Dual Language Magnet Middle School | Albuquerque Public Schools |
| La Cueva High School | Albuquerque Public Schools |
| Rudolfo Anaya Elementary School | Albuquerque Public Schools |
| Zia Elementary School | Albuquerque Public Schools |
| Midway Elementary School | Socorro Consolidated Schools |
| Socorro High School | Socorro Consolidated Schools |

## New York

| School | School District |
|--------|-----------------|
| Albion Elementary School | Albion Central School District |
| Albion High School | Albion Central School District |
| Albion Middle School | Albion Central School District |
| Traver Road Primary School | Arlington Central School District |
| Bethlehem Middle School | Bethlehem Central School District |
| Bethlehem High School | Bethlehem Central School District |
| Glenmont Elementary School | Bethlehem Central School District |
| Catskill Elementary School | Catskill Central School District |
| Catskill High School | Catskill Central School District |
| Chestnut Ridge Elementary School | Churchville-Chili Central School District |
| Churchville-Chili Middle School | Churchville-Chili Central School District |
| Churchville-Chili Senior High School | Churchville-Chili Central School District |
| Churchville Elementary School | Churchville-Chili Central School District |
| Fairbanks Road Elementary School | Churchville-Chili Central School District |
| Greenvale Elementary School | Eastchester Union Free School District |
| Brooks Hill Elementary School | Fairport Central School District |
| Dudley Elementary School | Fairport Central School District |
| Fairport High School | Fairport Central School District |
| Jefferson Avenue Elementary School | Fairport Central School District |
| Johanna Perrin Middle School | Fairport Central School District |
| Martha Brown Middle School | Fairport Central School District |
| Minerva Deland School | Fairport Central School District |
| Northside Elementary School | Fairport Central School District |
| Frewsburg Middle School/High School | Frewsburg Central School District |
| Robert H. Jackson Elementary School | Frewsburg Central School District |
| Big Tree Elementary School | Frontier Central School District |
| Blasdell Elementary School | Frontier Central School District |
| Cloverbank Elementary School | Frontier Central School District |
| Harold O. Brumsted Elementary School | Holland Central School District |
| Iroquois Middle School | Iroquois Central School District |
| Iroquois High School | Iroquois Central School District |
| Moses Dewitt Elementary School | Jamesville-Dewitt Central School District |
| Tecumseh Elementary School | Jamesville-Dewitt Central School District |
| Fort Salonga Elementary School | Kings Park Central School District |
| R.J.O. Intermediate School | Kings Park Central School District |
| Liverpool High School | Liverpool Central School District |
| Mohonasen High School | Mohonasen Central School District |
| North Collins Elementary School | North Collins Central School District |
| North Collins Jr/Sr High School | North Collins Central School District |
| Webutuck High School | North East Central School District (Webutuck) |
| Midlakes Middle/High School | Phelps-Clifton Springs Central School District (Midlakes Schools) |
| Port Jervis High School | Port Jervis City School District |
| Saugerties Junior High School | Saugerties Central School District |
| Saugerties Senior High School | Saugerties Central School District |

## New York (Cont.)

| School | School District |
|---|---|
| Sayville High School | Sayville Public Schools |
| Lincoln Elementary School | Scotia-Glenville Central School District |
| Griffith Institute High School | Springville-Griffith Institute Central School District |
| Griffith Institute Middle School | Springville-Griffith Institute Central School District |
| Acadia Middle School | Shenendehowa Central School District |
| Valhalla Middle School | Valhalla Union Free School District |
| Virginia Road Elementary School | Valhalla Union Free School District |
| Gayhead Elementary School | Wappingers Central School District |
| John Jay Senior High School | Wappingers Central School District |
| Van Wyck Junior High School | Wappingers Central School District |
| Wappingers Junior High School | Wappingers Central School District |

## North Carolina

| School | School District |
|---|---|
| Altamahaw-Ossipee Elementary School | Alamance-Burlington School System |
| Asheville High School | Asheville City Schools |
| Asheville Middle School | Asheville City Schools |
| Claxton Elementary School | Asheville City Schools |
| Hall Fletcher Elementary School | Asheville City Schools |
| Ira B Jones Elementary School | Asheville City Schools |
| Isaac Dickson Elementary School | Asheville City Schools |
| Barnardsville Elementary School | Buncombe County Schools |
| Charles C. Bell Elementary School | Buncombe County Schools |
| Black Mountain Primary School | Buncombe County Schools |
| Candler Elementary School | Buncombe County Schools |
| Cane Creek Middle School | Buncombe County Schools |
| Emma Elementary School | Buncombe County Schools |
| Enka High School | Buncombe County Schools |
| Enka Intermediate School | Buncombe County Schools |
| Enka Middle School | Buncombe County Schools |
| Clyde A. Erwin High School | Buncombe County Schools |
| Clyde A. Erwin Middle School | Buncombe County Schools |
| Glen Arden Elementary School | Buncombe County Schools |
| Hominy Valley Elementary School | Buncombe County Schools |
| Martin L. Nesbitt Discovery Academy (High School) | Buncombe County Schools |
| North Buncombe Elementary School | Buncombe County Schools |
| North Buncombe High School | Buncombe County Schools |
| North Buncombe Middle School | Buncombe County Schools |
| North Windy Ridge Intermediate School | Buncombe County Schools |
| Charles D. Owen High School | Buncombe County Schools |
| C.D. Owen Middle School | Buncombe County Schools |
| Pisgah Elementary School | Buncombe County Schools |
| A.C. Reynolds High School | Buncombe County Schools |
| A.C. Reynolds Middle School | Buncombe County Schools |
| Sand Hill-Venable Elementary School | Buncombe County Schools |
| Valley Springs Middle School | Buncombe County Schools |
| Weaverville Elementary School | Buncombe County Schools |
| West Buncombe Elementary School | Buncombe County Schools |
| W.D. Williams Elementary School | Buncombe County Schools |
| A T Allen Elementary School | Cabarrus County Schools |
| Bethel Elementary School | Cabarrus County Schools |
| C C Griffin STEM Middle School | Cabarrus County Schools |
| CCS Opportunity School | Cabarrus County Schools |
| Cabarrus Virtual Academy | Cabarrus County Schools |
| Cabarrus Health Sciences Institute | Cabarrus County Schools |
| Central Cabarrus High School | Cabarrus County Schools |

## North Carolina (Cont.)

| School | School District |
| --- | --- |
| Charles E Boger Elementary School | Cabarrus County Schools |
| Coltrane-Webb Elementary School | Cabarrus County Schools |
| Concord High School | Cabarrus County Schools |
| Concord Middle School | Cabarrus County Schools |
| Cox Mill Elementary School | Cabarrus County Schools |
| Cox Mill High School | Cabarrus County Schools |
| Harris Road Middle School | Cabarrus County Schools |
| Harrisburg Elementary School | Cabarrus County Schools |
| Hickory Ridge Elementary School | Cabarrus County Schools |
| Hickory Ridge High School | Cabarrus County Schools |
| Hickory Ridge Middle School | Cabarrus County Schools |
| Mount Pleasant Elementary School | Cabarrus County Schools |
| Mount Pleasant High School | Cabarrus County Schools |
| Mount Pleasant Middle School | Cabarrus County Schools |
| Northwest Cabarrus High School | Cabarrus County Schools |
| Northwest Cabarrus STEM Middle School | Cabarrus County Schools |
| Patriots STEM Elementary School | Cabarrus County Schools |
| Performance Learning Center | Cabarrus County Schools |
| R Brown McAllister Elementary School | Cabarrus County Schools |
| Rocky River Elementary School | Cabarrus County Schools |
| Royal Oaks School of the Arts | Cabarrus County Schools |
| W M Irvin Elementary School | Cabarrus County Schools |
| W R Odell Primary School | Cabarrus County Schools |
| Weddington Hills Elementary School | Cabarrus County Schools |
| Winecoff Elementary School | Cabarrus County Schools |
| Wolf Meadow Elementary School | Cabarrus County Schools |
| Fred T. Foard High School | Catawba County Schools |
| Ballantyne Ridge High School | Charlotte-Mecklenburg Schools |
| Barnette Elementary School | Charlotte-Mecklenburg Schools |
| Blythe Elementary School | Charlotte-Mecklenburg Schools |
| Carmel Middle School | Charlotte-Mecklenburg Schools |
| Independence High School | Charlotte-Mecklenburg Schools |
| J.M. Alexander Middle School | Charlotte-Mecklenburg Schools |
| Lansdowne Elementary School | Charlotte-Mecklenburg Schools |
| Mallard Creek Elementary School | Charlotte-Mecklenburg Schools |
| Mallard Creek High School | Charlotte-Mecklenburg Schools |
| Mint Hill Middle School | Charlotte-Mecklenburg Schools |
| North Mecklenburg High School | Charlotte-Mecklenburg Schools |
| Olde Providence Elementary School | Charlotte-Mecklenburg Schools |
| Palisades High School | Charlotte-Mecklenburg Schools |
| Park Road Montessori School | Charlotte-Mecklenburg Schools |

## North Carolina (Cont.)

| School | School District |
| --- | --- |
| Pineville Elementary School | Charlotte-Mecklenburg Schools |
| Ridge Road Middle School | Charlotte-Mecklenburg Schools |
| South Academy of International Languages (Middle School) | Charlotte-Mecklenburg Schools |
| South Charlotte Middle School | Charlotte-Mecklenburg Schools |
| Torrence Creek Elementary School | Charlotte-Mecklenburg Schools |
| J.T. Williams Secondary Montessori School (High School) | Charlotte-Mecklenburg Schools |
| Moncure K-8 School | Chatham County Schools |
| Andrews Elementary School | Cherokee County Schools |
| Andrews High School | Cherokee County Schools |
| Andrews Middle School | Cherokee County Schools |
| Murphy Elementary School | Cherokee County Schools |
| Murphy High School | Cherokee County Schools |
| Murphy Middle School | Cherokee County Schools |
| The Oaks Academy | Cherokee County Schools |
| Hayesville Elementary School | Clay County Schools |
| Hayesville High School | Clay County Schools |
| Hayesville Middle School | Clay County Schools |
| Hayesville Primary School | Clay County Schools |
| James W Smith Elementary School | Craven County Schools |
| West Craven High School | Craven County Schools |
| West Craven Middle School | Craven County Schools |
| South Davidson Middle & High School | Davidson County Schools |
| Davie County High School | Davie County Schools |
| North Davie Middle School | Davie County Schools |
| Pinebrook Elementary School | Davie County Schools |
| Shady Grove Elementary School | Davie County Schools |
| William Ellis Middle School | Davie County Schools |
| William R. Davie Elementary School | Davie County Schools |
| Durham School of the Arts | Durham Public Schools |
| Belmont Central Elementary School | Gaston County Schools |
| Highland School of Technology (High School) | Gaston County Schools |
| Ida Rankin Elementary School | Gaston County Schools |
| Mount Holly Middle School | Gaston County Schools |
| Stuart W. Cramer High School | Gaston County Schools |
| Robbinsville Elementary School | Graham County Schools |
| Robbinsville High School | Graham County Schools |
| Robbinsville Middle School | Graham County Schools |
| Mount Energy Elementary School | Granville County Schools |
| West Oxford Elementary School | Granville County Schools |
| Andrews High School | Guilford County Schools |
| James B Dudley High School | Guilford County Schools |

## North Carolina (Cont.)

| School | School District |
| --- | --- |
| Northern Guilford High School | Guilford County Schools |
| Northwest Guilford Middle School | Guilford County Schools |
| Bethel Elementary | Haywood County Schools |
| Clyde Elementary School | Haywood County Schools |
| Hazelwood Elementary School | Haywood County Schools |
| Tuscola High School | Haywood County Schools |
| Glenn C. Marlow Elementary School | Henderson County Public Schools |
| Hendersonville High School | Henderson County Public Schools |
| Hendersonville Middle School | Henderson County Public Schools |
| Rugby Middle School | Henderson County Public Schools |
| West Henderson High School | Henderson County Public Schools |
| Don D Steed Elementary School | Hoke County Schools |
| East Hoke Middle School | Hoke County Schools |
| Hoke County High School | Hoke County Schools |
| Rockfish Hoke Elementary School | Hoke County Schools |
| Sandy Grove Elementary School | Hoke County Schools |
| Sandy Grove Middle School | Hoke County Schools |
| West Hoke Elementary School | Hoke County Schools |
| West Hoke Middle School | Hoke County Schools |
| Deep River Elementary School | Lee County Schools |
| East Lee Middle School | Lee County Schools |
| North Lincoln High School | Lincoln County Schools |
| North Lincoln Middle School | Lincoln County Schools |
| Rock Springs Elementary School | Lincoln County Schools |
| Nantahala School | Macon County Schools |
| Brush Creek Elementary School | Madison County Public Schools |
| Madison High School | Madison County Public Schools |
| Aberdeen Elementary School | Moore County Schools |
| Crain's Creek Middle School | Moore County Schools |
| Highfalls Elementary (K-8) School | Moore County Schools |
| New Century Middle School | Moore County Schools |
| North Moore High School | Moore County Schools |
| Sandhills Farm Life Elementary School | Moore County Schools |
| Union Pines High School | Moore County Schools |
| Vass-Lakeview Elementary School | Moore County Schools |
| West End Elementary School | Moore County Schools |
| West Pine Middle School | Moore County Schools |
| Westmoore Elementary (K-8) School | Moore County Schools |
| Carolina Beach Elementary School | New Hanover County Schools |
| Charles P. Murray Middle School | New Hanover County Schools |
| Dr. Hubert Eaton, Sr. Elementary School | New Hanover County Schools |

## North Carolina (Cont.)

| School | School District |
|---|---|
| Edwin A. Anderson Elementary School | New Hanover County Schools |
| Heyward C. Bellamy Elementary School | New Hanover County Schools |
| St. Pauls High School | Public Schools of Robeson County |
| Bethany Elementary School | Rockingham County Schools |
| Monroeton Elementary School | Rockingham County Schools |
| Rockingham County High School | Rockingham County Schools |
| Rockingham County Middle School | Rockingham County Schools |
| Wentworth Elementary School | Rockingham County Schools |
| Bostian Elementary School | Rowan-Salisbury School System |
| Jesse C. Carson High School | Rowan-Salisbury School System |
| China Grove Elementary School | Rowan-Salisbury School System |
| China Grove Middle School | Rowan-Salisbury School System |
| Corriher-Lipe Middle School | Rowan-Salisbury School System |
| Hanford Dole Elementary School | Rowan-Salisbury School System |
| East Rowan High School | Rowan-Salisbury School System |
| Erwin Middle School | Rowan-Salisbury School System |
| Granite Quarry Elementary School | Rowan-Salisbury School System |
| Henderson Independent School | Rowan-Salisbury School System |
| Isenberg Elementary School | Rowan-Salisbury School System |
| Knollwood Elementary School | Rowan-Salisbury School System |
| Knox Middle School | Rowan-Salisbury School System |
| Koontz Elementary School | Rowan-Salisbury School System |
| Landis Elementary School | Rowan-Salisbury School System |
| Millbridge Elementary School | Rowan-Salisbury School System |
| Morgan Elementary School | Rowan-Salisbury School System |
| Mt Ulla Elementary School | Rowan-Salisbury School System |
| North Rowan Elementary School | Rowan-Salisbury School System |
| North Rowan High School | Rowan-Salisbury School System |
| North Rowan Middle School | Rowan-Salisbury School System |
| Overton Elementary School | Rowan-Salisbury School System |
| Salisbury High School | Rowan-Salisbury School System |
| South Rowan High School | Rowan-Salisbury School System |
| West Rowan Elementary School | Rowan-Salisbury School System |
| West Rowan High School | Rowan-Salisbury School System |
| Chase High School | Rutherford County Schools |
| Chase Middle School | Rutherford County Schools |
| East Rutherford High School | Rutherford County Schools |
| Harris Elementary School | Rutherford County Schools |
| Aquadale Elementary School | Stanly County Schools |
| Oakboro Choice STEM Elementary School | Stanly County Schools |
| Antioch Elementary School | Union County Public Schools |

## North Carolina (Cont.)

| School | School District |
| --- | --- |
| Central Academy of Technology & Arts | Union County Public Schools |
| Cuthbertson Middle School | Union County Public Schools |
| Kensington Elementary School | Union County Public Schools |
| Marvin Elementary School | Union County Public Schools |
| Marvin Ridge High School | Union County Public Schools |
| Marvin Ridge Middle School | Union County Public Schools |
| Monroe High School | Union County Public Schools |
| Parkwood High School | Union County Public Schools |
| Parkwood Middle School | Union County Public Schools |
| Piedmont High School | Union County Public Schools |
| Poplin Elementary School | Union County Public Schools |
| Porter Ridge High School | Union County Public Schools |
| Prospect Elementary School | Union County Public Schools |
| Shiloh Valley Elementary School | Union County Public Schools |
| Shiloh Valley Primary School | Union County Public Schools |
| South Providence School | Union County Public Schools |
| Sun Valley High School | Union County Public Schools |
| Sun Valley Middle School | Union County Public Schools |
| Waxhaw Elementary School | Union County Public Schools |
| Wesley Chapel Elementary School | Union County Public Schools |
| Western Union Elementary School | Union County Public Schools |
| Abbotts Creek Elementary School | Wake County Public School System |
| Apex Friendship Middle School | Wake County Public School System |
| Farmington Woods Elementary School | Wake County Public School System |
| Green Elementary School | Wake County Public School System |
| South Garner High School | Wake County Public School System |
| Wake Forest Elementary School | Wake County Public School System |
| Yates Mill Elementary School | Wake County Public School System |
| Brunson Elementary School | Winston-Salem/Forsyth County Schools |
| Hall-Woodward Elementary School | Winston-Salem/Forsyth County Schools |
| Hanes Magnet School (Middle School) | Winston-Salem/Forsyth County Schools |
| J. F. Kennedy High School | Winston-Salem/Forsyth County Schools |
| Lewisville Elementary School | Winston-Salem/Forsyth County Schools |
| Old Richmond Elementary School | Winston-Salem/Forsyth County Schools |
| Ronald Wilson Reagan High School | Winston-Salem/Forsyth County Schools |
| Blue Ridge Elementary School | Yancey County Schools |
| Burnsville Elementary School | Yancey County Schools |
| Cane River Middle School | Yancey County Schools |
| East Yancey Middle School | Yancey County Schools |
| Micaville Elementary School | Yancey County Schools |
| Mountain Heritage High School | Yancey County Schools |

## North Carolina (Cont.)

| School | School District |
| --- | --- |
| South Toe Elementary School | Yancey County Schools |
| ArtSpace Charter School | N/A |
| Asheville Peak Academy Charter School | N/A |
| Corvian Community School | N/A |
| Queen's Grant Community School (Mint Hill) | N/A |
| Endeavor Charter School | N/A |
| Excelsior Classical Academy | N/A |
| Fernleaf | N/A |
| Franklin Academy | N/A |
| Ic Imagine | N/A |
| Lake Lure Classical Academy | N/A |
| Lincoln Charter School | N/A |
| Magellan Charter | N/A |
| Matthews Charter Academy | N/A |
| Moore Montessori Community School | N/A |
| Nc Leadership Charter Academy | N/A |
| Nc Virtual Academy | N/A |
| Next Generation Academy | N/A |
| Old Main Stream Academy | N/A |
| Stars Charter | N/A |
| Southern Wake Academy | N/A |
| Summit Charter | N/A |
| The Academy Of Moore County | N/A |
| The Math And Science Academy Of Apex | N/A |
| Union Academy | N/A |
| Union Day School | N/A |

## North Dakota

| School | School District |
| --- | --- |
| Legacy High School | Bismarck 1 |

## Ohio

| School | School District |
|---|---|
| Buchtel Community Learning Center (6-8 School) | Akron Public Schools |
| Litchfield Community Learning Center (6-8 School) | Akron Public Schools |
| Schumacher Community Learning Center (Elementary School) | Akron Public Schools |
| Bethel-Tate Middle School | Bethel-Tate Local Schools |
| William Bick Primary School | Bethel-Tate Local School |
| Bluffton Middle School | Bluffton Exempted Village |
| Bowling Green Middle School | Bowling Green City Schools |
| Miamisburg High School | Miamisburg City School District |
| Miamisburg Middle School | Miamisburg City School District |
| Mound Intermediate School | Miamisburg City School District |
| Princeton High School | Princeton City Schools |
| Shawnee High School | Shawnee Local School District |
| Wapakoneta High School | Wapakoneta City Schools |

## Oklahoma

| School | School District |
|---|---|
| Fort Gibson High School | Fort Gibson Schools |
| Fort Gibson Middle School | Fort Gibson Schools |
| Monroe Elementary School | Norman Public Schools |
| Epic Charter Schools | Oklahoma Statewide Virtual Charter School Board |
| Turner Elementary School | Turner Public Schools |
| Turner High School | Turner Public Schools |

## Oregon

| School | School District |
|---|---|
| Westview High School | Beaverton School District 48J |
| Hucrest Elementary School | Douglas County School District 4 (Roseburg Public Schools) |
| Joseph Lane Middle School | Douglas County School District 4 (Roseburg Public Schools) |
| Elmira High School | Fern Ridge School District 28J |
| Fern Ridge Middle School | Fern Ridge School District 28J |
| Veneta Elementary School | Fern Ridge School District 28J |
| Glide Elementary School | Glide School District 12 |

## Pennsylvania

| School | School District |
| --- | --- |
| Avon Grove High School | Avon Grove School District |
| Avon Grove Intermediate School | Avon Grove School District |
| Avon Grove Middle School | Avon Grove School District |
| Penn London Elementary School | Avon Grove School District |
| Bald Eagle Area Middle School | Bald Eagle Area School District |
| Howard Elementary School | Bald Eagle Area School District |
| Mountaintop Area Elementary School | Bald Eagle Area School District |
| Port Matilda Elementary School | Bald Eagle Area School District |
| Wingate Elementary School | Bald Eagle Area School District |
| Bangor Area Middle School | Bangor Area School District |
| Berwick High School | Berwick Area School District |
| Berwick Middle School | Berwick Area School District |
| West Berwick Elementary School | Berwick Area School District |
| Benjamin Franklin Elementary School | Bethel Park School District |
| George Washington Elementary School | Bethel Park School District |
| Independence Middle School | Bethel Park School District |
| Neil Armstrong Middle School | Bethel Park School District |
| William Penn Elementary School | Bethel Park School District |
| Liberty High School | Bethlehem Area School District |
| Big Spring High School | Big Spring School District |
| Big Spring Middle School | Big Spring School District |
| Oak Flat Elementary School | Big Spring School District |
| Blackhawk High School | Blackhawk School District |
| Blackhawk Intermediate School | Blackhawk School District |
| Highland Middle School | Blackhawk School District |
| Patterson Primary School | Blackhawk School District |
| Gilbertsville Elementary School | Boyertown Area School District |
| Harry S. Truman High School | Bristol Township School District |
| Davis Elementary School | Centennial School District |
| Bridge Valley Elementary School | Central Bucks School District |
| Central Bucks High School East | Central Bucks School District |
| Central Bucks High School South | Central Bucks School District |
| Central Bucks High School West | Central Bucks School District |
| Cold Spring Elementary School | Central Bucks School District |
| Lenape Middle School | Central Bucks School District |
| Chambersburg Area Career Magnet School | Chambersburg Area School District |
| Chambersburg Area Middle School South | Chambersburg Area School District |
| Chambersburg Area Senior High School | Chambersburg Area School District |
| Fayetteville Elementary School | Chambersburg Area School District |
| Coatesville Area Senior High School | Coatesville Area School District |
| Colonial Middle School | Colonial School District |
| Plymouth-Whitemarsh Senior High School | Colonial School District |
| Conewago Valley Intermediate School | Conewago Valley School District |
| Council Rock High School North | Council Rock School District |

## Pennsylvania (Cont.)

| School | School District |
| --- | --- |
| Council Rock High School South | Council Rock School District |
| Goodnoe Elementary School | Council Rock School District |
| Holland Elementary School | Council Rock School District |
| Holland Middle School | Council Rock School District |
| Rolling Hills Elementary School | Council Rock School District |
| Cranberry Area Junior-Senior High School | Cranberry Area School District |
| Cranberry Elementary School | Cranberry Area School District |
| Cochranton Elementary School | Crawford Central School District |
| Cochranton Junior-Senior High School | Crawford Central School District |
| First District Elementary School | Crawford Central School District |
| Meadville Area Senior High School | Crawford Central School District |
| Meadville Area Middle School | Crawford Central School District |
| Neason Hill Elementary School | Crawford Central School District |
| Second District Elementary School | Crawford Central School District |
| West End Elementary School | Crawford Central School District |
| Shaull Elementary School | Cumberland Valley School District |
| Dallastown Area Middle School | Dallastown Area School District |
| Ore Valley Elementary School | Dallastown Area School District |
| Curtisville Primary Center | Deer Lakes School District |
| Deer Lakes High School | Deer Lakes School District |
| Deer Lakes Middle School | Deer Lakes School District |
| East Union Intermediate Center | Deer Lakes School District |
| Delaware Valley Elementary School | Delaware Valley School District |
| Dingman Delaware Middle School | Delaware Valley School District |
| Dingman Delaware Primary School | Delaware Valley School District |
| Derry Area Middle School | Derry Area School District |
| Derry Area High School | Derry Area School District |
| Grandview Elementary School | Derry Area School District |
| Dover Area High School | Dover Area School District |
| Dover Area Middle School | Dover Area School District |
| Bradford Heights Elementary School | Downingtown Area School District |
| Downingtown High School West Campus | Downingtown Area School District |
| Shamona Creek Elementary School | Downingtown Area School District |
| West Bradford Elementary School | Downingtown Area School District |
| Dubois Area Middle School | Dubois Area School District |
| Dubois Area High School | Dubois Area School District |
| East Stroudsburg High School North | East Stroudsburg Area School District |
| New Holland Elementary School | Eastern Lancaster County School District |
| Eastern Lebanon County Middle School | Eastern Lebanon County School District |
| Eastern Lebanon County High School | Eastern Lebanon County School District |
| Eastern Lebanon County Intermediate School | Eastern Lebanon County School District |
| Fort Zeller Elementary School | Eastern Lebanon County School District |
| Jackson Elementary School | Eastern Lebanon County School District |

## Pennsylvania (Cont.)

| School | School District |
|---|---|
| Easton Area Middle School | Easton Area School District |
| Elizabeth Forward High School | Elizabeth Forward School District |
| Ephrata High School | Ephrata Area School District |
| Fort Cherry Junior/Senior High School | Fort Cherry School District |
| Central Elementary School | Franklin Area School District |
| Franklin Area Jr./Sr. High School | Franklin Area School District |
| Sandycreek Elementary School | Franklin Area School District |
| Victory Elementary School | Franklin Area School District |
| Franklin Regional Intermediate School | Franklin Regional School District |
| Franklin Regional Middle School | Franklin Regional School District |
| Franklin Regional Primary School | Franklin Regional School District |
| Franklin Regional Senior High School | Franklin Regional School District |
| Garnet Valley High School | Garnet Valley School District |
| Elk Valley Elementary School | Girard School District |
| Girard High School | Girard School District |
| Rice Avenue Middle School | Girard School District |
| Baggaley Elementary School | Greater Latrobe School District |
| Greater Latrobe Junior High School | Greater Latrobe School District |
| Greater Latrobe Senior High School | Greater Latrobe School District |
| Latrobe Elementary School | Greater Latrobe School District |
| Mountain View Elementary School | Greater Latrobe School District |
| Hanover Area Jr/Sr High School | Hanover Area School District |
| Chestnutwold Elementary School | Haverford Township School District |
| Manoa Elementary School | Haverford Township School District |
| Hempfield Area Senior High School | Hempfield Area School District |
| Stanwood Elementary School | Hempfield Area School District |
| Wendover Middle School | Hempfield Area School District |
| West Hempfield Middle School | Hempfield Area School District |
| Artman Elementary School | Hermitage School District |
| Delahunty Middle School | Hermitage School District |
| Hickory High School | Hermitage School District |
| Karen A. Ionta Elementary School | Hermitage School District |
| Interboro High School | Interboro School District |
| Norwood School | Interboro School District |
| Ross Elementary School | Lake-Lehman School District |
| Lakeview Middle High School | Lakeview School District |
| Oakview Elementary School | Lakeview School District |
| Marple Newtown High School | Marple Newtown School District |
| Paxon Hollow Middle School | Marple Newtown School District |
| Asbury Elementary School | Millcreek Township School District |
| Belle Valley Elementary School | Millcreek Township School District |
| James S Wilson Middle School | Millcreek Township School District |
| McDowell High School | Millcreek Township School District |

## Pennsylvania (Cont.)

| School | School District |
|---|---|
| Tracy Elementary School | Millcreek Township School District |
| Westlake Middle School | Millcreek Township School District |
| Moniteau Junior/Senior High School | Moniteau School District |
| C. E. McCall Middle School | Montoursville Area School District |
| Lyter Elementary School | Montoursville Area School District |
| Neshaminy High School | Neshaminy School District |
| Carl Sandburg Middle School | Neshaminy School District |
| Peebles Elementary School | North Allegheny School District |
| North East High School | North East School District |
| North East Intermediate Elementary | North East School District |
| North East Middle School | North East School District |
| A.M. Kulp Elementary School | North Penn School District |
| North Penn High School | North Penn School District |
| Pennfield Middle School | North Penn School District |
| Lehigh Elementary School | Northampton Area School District |
| Northern Cambria Elementary School | Northern Cambria School District |
| Northern Cambria High School | Northern Cambria School District |
| Northern Cambria Middle School | Northern Cambria School District |
| Northern Lebanon Elementary School | Northern Lebanon School District |
| Northern Lebanon Secondary School (Middle & High) | Northern Lebanon School District |
| Northern High School | Northern York County School District |
| Northern Middle School | Northern York County School District |
| South Mountain Elementary School | Northern York County School District |
| Northwest Area Middle/High School (7-12) | Northwest Area School District |
| Northwest Area Intermediate School (3-6) | Northwest Area School District |
| Northwest Area Primary School (PK-2) | Northwest Area School District |
| Hasson Heights Elementary School | Oil City Area School District |
| Oil City Area Middle School | Oil City Area School District |
| Oil City Area Senior High School | Oil City Area School District |
| Seventh Street Elementary School | Oil City Area School District |
| Smedley Street Elementary School | Oil City Area School District |
| Owen J. Roberts High School | Owen J. Roberts School District |
| Owen J. Roberts Middle School | Owen J. Roberts School District |
| Palisades High School | Palisades School District |
| Palisades Middle School | Palisades School District |
| Tinicum Elementary School | Palisades School District |
| Orefield Middle School | Parkland School District |
| Parkland High School | Parkland School District |
| Parkway Manor Elementary School | Parkland School District |
| Springhouse Middle School | Parkland School District |
| Penn Cambria High School | Penn Cambria School District |
| Penn Cambria Intermediate School | Penn Cambria School District |
| Penn Cambria Middle School | Penn Cambria School District |

## Pennsylvania (Cont.)

| School | School District |
|---|---|
| Penn Cambria Pre-Primary School | Penn Cambria School District |
| Penn Cambria Primary School | Penn Cambria School District |
| Aston Elementary School | Penn-Delco School District |
| Coebourn Elementary School | Penn-Delco School District |
| Northley Middle School | Penn-Delco School District |
| Parkside Elementary School | Penn-Delco School District |
| Pennell Elementary School | Penn-Delco School District |
| Sun Valley High School | Penn-Delco School District |
| Conestoga Elementary School | Penn Manor School District |
| Eshleman Elementary School | Penn Manor School District |
| Cambridge Springs Elementary School | Penncrest School District |
| Cambridge Springs Junior/Senior High School | Penncrest School District |
| Maplewood Elementary School | Penncrest School District |
| Maplewood Junior/Senior High School | Penncrest School District |
| Saegertown Elementary School | Penncrest School District |
| Saegertown Junior/Senior High School | Penncrest School District |
| Pennridge High School | Pennridge School District |
| Centre Hall Elementary School | Penns Valley Area School District |
| Miles Township Elementary School | Penns Valley Area School District |
| Penns Valley Area Elementary/Intermediate School | Penns Valley Area School District |
| Penns Valley Area Junior/Senior High School | Penns Valley Area School District |
| Charles Boehm Middle School | Pennsbury School District |
| Manor Elementary School | Pennsbury School District |
| Oxford Valley Elementary School | Pennsbury School District |
| Pennsbury High School | Pennsbury School District |
| William Penn Middle School | Pennsbury School District |
| Northeast High School | The School District of Philadelphia |
| Pine-Richland High School | Pine-Richland School District |
| Port Allegany Elementary School | Port Allegany School District |
| Quakertown Community High School | Quakertown Community School District |
| Amosland Elementary School | Ridley School District |
| Ridley Middle School | Ridley School District |
| Ringgold Elementary School North | Ringgold School District |
| Ringgold Elementary School South | Ringgold School District |
| Ringgold Middle School | Ringgold School District |
| Riverside High School | Riverside Beaver County School District |
| Penncrest High School | Rose Tree Media School District |
| Springton Lake Middle School | Rose Tree Media School District |
| Connoquenessing Valley Elementary School | Seneca Valley School District |
| Shenango Elementary School | Shenango Area School District |
| Shenango Jr/Sr High School | Shenango Area School District |
| Shippensburg Area Senior High School | Shippensburg Area School District |
| Clermont Elementary School | The Solanco School District |

## Pennsylvania (Cont.)

| School | School District |
|---|---|
| Swift Middle School | The Solanco School District |
| Somerset Jr./Sr. High School | Somerset Area School District |
| Fawn Area Elementary School | South Eastern School District |
| Kennard-Dale High School | South Eastern School District |
| South Fayette High School | South Fayette Township School District |
| G.C. Hartman Elementary | Southern Columbia Area School District |
| Southern Columbia Middle School | Southern Columbia Area School District |
| Friendship Elementary School | Southern York County School District |
| Shrewsbury Elementary School | Southern York County School District |
| Southern Elementary School | Southern York County School District |
| Southern Middle School | Southern York County School District |
| Susquehannock High School | Southern York County School District |
| Evans Elementary School | Spring-Ford Area School District |
| Limerick Elementary School | Spring-Ford Area School District |
| Sabold Elementary School | Springfield School District |
| Springfield Literacy Center | Springfield School District |
| Springfield Township High School | Springfield Township School District |
| Conestoga High School | Tredyffrin/Easttown School District |
| Devon Elementary School | Tredyffrin/Easttown School District |
| Hillside Elementary School | Tredyffrin/Easttown School District |
| New Eagle Elementary School | Tredyffrin/Easttown School District |
| Valley Forge Elementary School | Tredyffrin/Easttown School District |
| Valley Forge Middle School | Tredyffrin/Easttown School District |
| James Buchanan High School | Tuscarora School District |
| Twin Valley Middle School | Twin Valley School District |
| Unionville Elementary School | Unionville-Chadds Ford School District |
| Biglerville Elementary School | Upper Adams School District |
| Upper Moreland Middle School | Upper Moreland School District |
| Hereford Elementary School | Upper Perkiomen School District |
| Marlborough Elementary School | Upper Perkiomen School District |
| Upper Perkiomen 4th & 5th Grade Center | Upper Perkiomen School District |
| Upper Perkiomen High School | Upper Perkiomen School District |
| Upper Perkiomen Middle School | Upper Perkiomen School District |
| Baker Elementary School | Upper St. Clair School District |
| Boyce Middle School | Upper St. Clair School District |
| Eisenhower Elementary School | Upper St. Clair School District |
| Fort Couch Middle School | Upper St. Clair School District |
| Streams Elementary School | Upper St. Clair School District |
| Upper St. Clair High School | Upper St. Clair School District |
| Rocky Grove High School | Valley Grove School District |
| Wallenpaupack Area High School | Wallenpaupack Area School District |
| Wallenpaupack Area Middle School | Wallenpaupack Area School District |
| Strath Haven High School | Wallingford-Swarthmore School District |

## Pennsylvania (Cont.)

| School | School District |
|---|---|
| Strath Haven Middle School | Wallingford-Swarthmore School District |
| Wallingford Elementary School | Wallingford-Swarthmore School District |
| Kissel Hill Elementary School | Warwick School District |
| Washington High School | Washington School District |
| Washington Junior High School | Washington School District |
| Seneca High School | Wattsburg Area School District |
| Wattsburg Area Elementary Center | Wattsburg Area School District |
| Wattsburg Area Middle School | Wattsburg Area School District |
| Waynesboro Area Middle School | Waynesboro Area School District |
| Waynesboro Area Senior High School | Waynesboro Area School District |
| E N Peirce Middle School | West Chester Area School District |
| Sarah Starkweather Elementary School | West Chester Area School District |
| Stetson Middle School | West Chester Area School District |
| West Chester East High School | West Chester Area School District |
| West Chester Henderson High School | West Chester Area School District |
| Crossroads Middle School | West Shore School District |
| Red Mill Elementary School | West Shore School District |
| Rossmoyne Elementary School | West Shore School District |
| Washington Heights Elementary School | West Shore School District |
| Williamsburg Community Elementary School | Williamsburg Community School District |
| Williamsburg Community High School | Williamsburg Community School District |
| Stony Creek Elementary School | Wissahickon School District |
| Wissahickon Middle School | Wissahickon School District |
| Wissahickon High School | Wissahickon School District |
| Chester Street Elementary School | Wyoming Valley West School District |
| Dana Street Elementary Center | Wyoming Valley West School District |
| State Street Elementary Center | Wyoming Valley West School District |
| Third Avenue Elementary School | Wyoming Valley West School District |
| Wyoming Valley West Middle School | Wyoming Valley West School District |
| Wyoming Valley West High School | Wyoming Valley West School District |
| York County School Of Technology | N/A |
| Career Institute Of Technology | N/A |
| Pennsylvania Leadership Charter School | N/A |
| Seven Generations Charter School | Chartered by East Penn School District |

## Rhode Island

| School | School District |
|---|---|
| Chariho Middle School | Chariho Regional School District |
| Coventry High School | Coventry Public Schools of Rhode Island |
| Hopkins Hill Elementary School | Coventry Public Schools of Rhode Island |
| Ponaganset High School | Foster-Glocester Regional School District |
| Warwick Neck Elementary School | Warwick Public Schools |

## South Carolina

| School | School District |
|---|---|
| Wren High School | Anderson 01 |
| Honea Path Elementary School | Anderson 02 |
| Starr-Iva Middle School | Anderson 03 |
| McLees Elementary School | Anderson 05 |
| Sedgefield Middle School | Berkeley County School District |
| McBee High School | Chesterfield County School District |
| Academy for the Arts, Science, and Technology | Horry County Schools |
| Academy for Technology & Academics | Horry County Schools |
| Carolina Forest Elementary School | Horry County Schools |
| Conway High School | Horry County Schools |
| Green Sea Floyds Elementary School | Horry County Schools |
| Green Sea Floyds Middle & High School | Horry County Schools |
| Loris High School | Horry County Schools |
| Loris Middle School | Horry County Schools |
| Midland Elementary School | Horry County Schools |
| Myrtle Beach High School | Horry County Schools |
| Myrtle Beach Middle School | Horry County Schools |
| Myrtle Beach Primary School | Horry County Schools |
| North Myrtle Beach Middle School | Horry County Schools |
| Palmetto Bays Elementary School | Horry County Schools |
| Pee Dee Elementary School | Horry County Schools |
| River Oaks Elementary School | Horry County Schools |
| Seaside Elementary School | Horry County Schools |
| Socastee Elementary School | Horry County Schools |
| Socastee Middle School | Horry County Schools |
| St. James Middle School | Horry County Schools |
| Ten Oaks Middle School | Horry County Schools |
| Whittemore Park Middle School | Horry County Schools |
| Lexington High School | Lexington 01 |
| Pleasant Hill Elementary School | Lexington 01 |
| Pleasant Hill Middle School | Lexington 01 |
| Ambler Elementary School | School District of Pickens County |

## South Carolina (Cont.)

| School | School District |
|---|---|
| Dacusville Elementary School | School District of Pickens County |
| Dacusville Middle School | School District of Pickens County |
| East End Elementary School | School District of Pickens County |
| Hagood Elementary School | School District of Pickens County |
| Pickens County Career & Technology Center | School District of Pickens County |
| Pickens Elementary School | School District of Pickens County |
| Pickens High School | School District of Pickens County |
| Pickens Middle School | School District of Pickens County |
| R.H. Gettys Middle School | School District of Pickens County |
| Six Mile Elementary School | School District of Pickens County |
| West End Elementary School | School District of Pickens County |

## South Dakota

| School | School District |
|---|---|
| Harrisburg High School | Harrisburg School District |
| Harrisburg North Middle School | Harrisburg School District |
| Lennox Elementary School | Lennox School District |
| LWC Intermediate School | Lennox School District |
| Discovery Elementary School | Sioux Falls School District |
| Harvey Dunn Elementary School | Sioux Falls School District |
| John Harris Elementary School | Sioux Falls School District |
| Lincoln High School | Sioux Falls School District |
| Washington High School | Sioux Falls School District |
| Legacy Elementary School | Tea Area School District |
| Tea Area Middle School | Tea Area School District |
| Vermillion Middle School | Vermillion School District |

## Tennessee

| School | School District |
|---|---|
| Hunter Middle School | Hamilton County Schools |
| Cane Creek Elementary School | Putnam County School System |
| Mt. Juliet Elementary School | Wilson County Schools |

## Texas

| School | School District |
| --- | --- |
| Amarillo High School | Amarillo ISD |
| Western Plateau Elementary School | Amarillo ISD |
| Highland Park Elementary School | Austin ISD |
| Carroll Senior High School | Carroll ISD |
| Copperas Cove High School | Copperas Cove ISD |
| J.L. Williams/Lovett Ledger Elementary School | Copperas Cove ISD |
| Bliss Elementary School | El Paso ISD |
| East View High School | Georgetown ISD |
| Mccoy Elementary School | Georgetown ISD |
| Tippit Middle School | Georgetown ISD |
| Williams Elementary School | Georgetown ISD |
| Wolf Ranch Elementary School | Georgetown ISD |
| Judson High School | Judson ISD |
| Oak Forest Elementary School | Houston ISD |
| Bagdad Elementary School | Leander ISD |
| Glenn High School | Leander ISD |
| Plain Elementary School | Leander ISD |
| Running Brushy Middle School | Leander ISD |
| Whitestone Elementary School | Leander ISD |
| Lake Creek High School | Montgomery ISD |
| Richardson High School | Richardson ISD |
| Blackland Prairie Elementary School | Round Rock ISD |
| Chisholm Trail Middle School | Round Rock ISD |
| Deep Wood Elementary School | Round Rock ISD |
| Great Oaks Elementary School | Round Rock ISD |
| McNeil High School IB World School | Round Rock ISD |
| Round Rock High School | Round Rock ISD |
| Round Rock Opportunity Center | Round Rock ISD |
| Success High School | Round Rock ISD |
| Walsh Middle School | Round Rock ISD |
| Weatherford High School | Weatherford ISD |

## Virginia

| School | School District |
| --- | --- |
| James Wood Middle School | Frederick County Public Schools |
| Spotsylvania Elementary School | Spotsylvania County Public Schools |
| Tallwood High School | Virginia Beach City Public Schools |
| Central High School | Wise County Public Schools |
| Coeburn Middle School | Wise County Public Schools |
| Coeburn Primary School | Wise County Public Schools |
| Eastside High School | Wise County Public Schools |
| J.W. Adams Combined School | Wise County Public Schools |
| L.F. Addington Middle School | Wise County Public Schools |
| St. Paul Elementary School | Wise County Public Schools |
| Union High School | Wise County Public Schools |
| Union Middle School | Wise County Public Schools |
| Union Primary School | Wise County Public Schools |
| Alternative Education Center | Wise County Public Schools |
| Wise County Career Technical Center | Wise County Public Schools |
| Wise Primary School | Wise County Public Schools |

## Vermont

| School | School District |
| --- | --- |
| Bellows Free Academy (St Albans) | Maple Run Unified Union School District |
| Fairfield Center School | Maple Run Unified Union School District |
| Northwest Career & Technical Center | Maple Run Unified Union School District |
| St Albans City School | Maple Run Unified Union School District |
| St Albans Town Educational Center | Maple Run Unified Union School District |
| North Country Union High School | North Country Supervisory Union Schools |

## Washington (State)

| School | School District |
|--------|-----------------|
| Daybreak Middle School | Battle Ground Public Schools |
| Camas High School | Camas School District |
| Central Kitsap Middle School | Central Kitsap School District |
| Clear Creek Elementary School | Central Kitsap School District |
| Ridgeline High School | Central Valley School District |
| Betz Elementary School | Cheney Public Schools |
| Cheney High School | Cheney Public Schools |
| Cheney Middle School | Cheney Public Schools |
| Salnave Elementary School | Cheney Public Schools |
| Snowdon Elementary School | Cheney Public Schools |
| Sunset Elementary School | Cheney Public Schools |
| Three Springs High School | Cheney Public Schools |
| Westwood Middle School | Cheney Public Schools |
| Windsor Elementary School | Cheney Public Schools |
| Columbia Crest A-STEM Academy | Eatonville School District |
| College Place Middle School | Edmonds School District |
| Edmonds-Woodway High School | Edmonds School District |
| Westwood Elementary School | Enumclaw School District |
| Gregory Heights Elementary | Highline Public Schools |
| Highline High School | Highline Public Schools |
| Sylvester Middle School | Highline Public Schools |
| Kentwood High School | Kent School District |
| Northwood Elementary School | Mercer Island School District |
| Woodinville High School | Northshore School District |
| Carmichael Middle School | Richland School District |
| Leona Libby Middle School | Richland School District |
| Lewis & Clark Elementary School | Richland School District |
| Cedarcrest High School | Riverview School District |
| Parade Program | Riverview School District |
| Aki Kurose Middle School | Seattle School District No 1 |
| Genesee Hill Elementary School | Seattle School District No 1 |
| Graham Hill Elementary School | Seattle School District No 1 |
| Orca K-8 School | Seattle School District No 1 |
| Rainier Beach High School | Seattle School District No 1 |
| Chief Kanim Middle School | Snoqualmie Valley School District |
| Mount Si High School | Snoqualmie Valley School District |
| North Bend Elementary School | Snoqualmie Valley School District |
| Opstad Elementary | Snoqualmie Valley School District |
| Snoqualmie Elementary | Snoqualmie Valley School District |
| Snoqualmie Middle School | Snoqualmie Valley School District |
| Timber Ridge Elementary School | Snoqualmie Valley School District |
| Twin Falls Middle School | Snoqualmie Valley School District |

## Washington (State) (Cont.)

| School | School District |
|--------|-----------------|
| Glover Middle School | Spokane School District |
| Daffodil Valley Elementary School | Sumner-Bonney Lake School District |
| Sumner High School | Sumner-Bonney Lake School District |
| Sumner Middle School | Sumner-Bonney Lake School District |
| Vancouver School of Arts & Academics (6-12) | Vancouver Public Schools |

## Wisconsin

| School | School District |
|---|---|
| Abbotsford Elementary School | School District of Abbotsford |
| Abbotsford Middle/High School | School District of Abbotsford |
| Beecher-Dunbar-Pembine Elementary School | Beecher-Dunbar-Pembine School District |
| Beecher-Dunbar-Pembine Middle/High School | Beecher-Dunbar-Pembine School District |
| Cambridge Elementary School | School District of Cambridge |
| Cameron Elementary School | Cameron School District |
| Cameron Middle School | Cameron School District |
| Cashton Elementary School | Cashton School District |
| Cashton Middle/High School | Cashton School District |
| Park Falls Elementary School | Chequamegon School District |
| Hillcrest Elementary School | Chippewa Falls Area Unified School District |
| Colby Elementary School | Colby School District |
| Colby High School | Colby School District |
| Colby Middle School | Colby School District |
| Coleman Elementary School | Coleman School District |
| Coleman High School | Coleman School District |
| Coleman Middle School | Coleman School District |
| Cornell Elementary School | Cornell School District |
| Cornell Middle/High School | Cornell School District |
| Rothschild Elementary School | D C Everest Area School District |
| Lakeshore Elementary School | Eau Claire Area School District |
| Greenwood Elementary | School District of Greenwood |
| Greenwood Middle/High School | School District of Greenwood |
| Hayward High School | Hayward Community School District |
| Hayward Intermediate School (Elementary Campus) | Hayward Community School District |
| Hayward Middle School | Hayward Community School District |
| Hayward Primary School (Elementary Campus) | Hayward Community School District |
| Northern Waters Environmental School | Hayward Community School District |
| Meadowbrook Elementary School | Howard-Suamico School District |
| Jefferson High School | School District of Jefferson School |
| Jefferson Middle School | School District of Jefferson School |
| Kimberly High School | Kimberly Area School District |
| Lake Country School | Lake Country School District |
| Marinette High School | Marinette School District |
| Marinette Intermediate School | Marinette School District |
| Marinette Middle School | Marinette School District |
| Marinette Primary School | Marinette School District |
| Butte des Morts Elementary School | Menasha Joint School District |
| Maplewood Middle School | Menasha Joint School District |
| Steffen Middle School | Mequon Thiensville School District |
| Middleton High School | Middleton-Cross Plains Area School District |
| Consolidated Elementary | School District of Milton |
| Milton Middle School | School District of Milton |
| Muskego High School | Muskego-Norway Schools |

## Wisconsin (Cont.)

| School | School District |
|---|---|
| Muskego Lakes Middle School | Muskego-Norway Schools |
| Neenah Middle School | Neenah Joint School District |
| Eisenhower Middle/High School | School District of New Berlin |
| Ronald Reagan Elementary School | School District of New Berlin |
| North Cape School | North Cape School District |
| Oak Creek High School | Oak Creek-Franklin Joint School District |
| Oak Creek West Middle School | Oak Creek-Franklin Joint School District |
| Oconto Falls Elementary School | Oconto Falls Public School District |
| Oconto Falls High School | Oconto Falls Public School District |
| Washington Middle School | Oconto Falls Public School District |
| Oconto Elementary School | Oconto Unified School District |
| Oconto Middle School | Oconto Unified School District |
| Omro Elementary School | School District of Omro |
| Oakwood Elementary School | Oshkosh Area School District |
| Perry Tipler Middle School | Oshkosh Area School District |
| Parkview Elementary School | Parkview School District |
| Peshtigo Elementary Learning Center | Peshtigo School District |
| Peshtigo Middle/High School | Peshtigo School District |
| Pewaukee High School | Pewaukee School District |
| Poynette Middle School | School District of Poynette |
| Walden III 6-12 School | Racine Unified School District |
| Raymond School | Raymond School District #14 |
| Murray Park Elementary School | Ripon Area School District |
| Ripon Middle School | Ripon Area School District |
| Dresser Elementary School | St. Croix Falls School District |
| Saint Croix Falls High School | St. Croix Falls School District |
| Siren Elementary School | Siren School District |
| Siren High School | Siren School District |
| Herrman Elementary School | Sparta Area School District |
| Southside Early Learning Center | Sparta Area School District |
| Two Rivers High School | Two Rivers Public Schools |
| Lowell Elementary School | School District of Waukesha |
| Wausaukee Elementary School | School District of Wausaukee |
| Wausaukee High School | School District of Wausaukee |
| Wausaukee Middle School | School District of Wausaukee |
| Winneconne High School | Winneconne Community School District |
| Wrightstown Elementary School | Wrightstown Community School District |
| Wrightstown High School | Wrightstown Community School District |
| Wrightstown Middle School | Wrightstown Community School District |

## West Virginia

| School | School District |
| --- | --- |
| Huntington High School | Cabell County Schools |
| Montrose Elementary School | Kanawha County Schools |
| Cheat Lake Elementary School | Monongalia County Schools |
| Mountaineer Middle School | Monongalia County Schools |
| University High School | Monongalia County Schools |

## Wyoming

| School | School District |
| --- | --- |
| Central High School | Laramie County School District 1 |
| Henderson Elementary School | Laramie County School District 1 |
| South High School | Laramie County School District 1 |
| Pinedale Elementary School | Sublette County School District 1 |
| Pinedale High School | Sublette County School District 1 |
| Pinedale Middle School | Sublette County School District 1 |